# Exhibit J

Case 2:22-cv-00477-JRG-RSP   Document 109-5   Filed 07/25/24   Page 2 of 210 PageID #:

# PATENT ASSIGNMENT COVER SHEET

Electronic Version v1.1
Stylesheet Version v1.2

EPAS ID: PAT5349392

| SUBMISSION TYPE: | NEW ASSIGNMENT |
|---|---|
| NATURE OF CONVEYANCE: | SECURITY INTEREST |

### CONVEYING PARTY DATA

| Name | Execution Date |
|---|---|
| EMPIRE TECHNOLOGY DEVELOPMENT LLC | 12/28/2018 |

### RECEIVING PARTY DATA

| | |
|---|---|
| Name: | CRESTLINE DIRECT FINANCE, L.P. |
| Street Address: | 201 MAIN STREET, SUITE 1900 |
| City: | FORT WORTH |
| State/Country: | TEXAS |
| Postal Code: | 76102 |

### PROPERTY NUMBERS Total: 2822

| Property Type | Number |
|---|---|
| Application Number: | 09652011 |
| Application Number: | 12886370 |
| Application Number: | 12886403 |
| Application Number: | 13695276 |
| Application Number: | 13376544 |
| Application Number: | 13321784 |
| Application Number: | 13256215 |
| Application Number: | 13511134 |
| Application Number: | 15681281 |
| Application Number: | 13982251 |
| Application Number: | 13696689 |
| Application Number: | 13699193 |
| Application Number: | 13698776 |
| Application Number: | 14626591 |
| Application Number: | 13814866 |
| Application Number: | 13976440 |
| Application Number: | 13814844 |
| Application Number: | 13988010 |
| Application Number: | 14375115 |
| Application Number: | 13993908 |

COBB_028845

| Property Type | Number |
|---|---|
| **Application Number:** | 13811548 |
| **Application Number:** | 13879289 |
| **Application Number:** | 14548223 |
| **Application Number:** | 14440923 |
| **Application Number:** | 14362907 |
| **Application Number:** | 13879800 |
| **Application Number:** | 13825052 |
| **Application Number:** | 13816574 |
| **Application Number:** | 14009763 |
| **Application Number:** | 14768217 |
| **Application Number:** | 14768218 |
| **Application Number:** | 15584363 |
| **Application Number:** | 15584518 |
| **Application Number:** | 14648460 |
| **Application Number:** | 14770580 |
| **Application Number:** | 13825858 |
| **Application Number:** | 14785566 |
| **Application Number:** | 14760740 |
| **Application Number:** | 14651841 |
| **Application Number:** | 13876016 |
| **Application Number:** | 14898420 |
| **Application Number:** | 15031710 |
| **Application Number:** | 14778977 |
| **Application Number:** | 14894616 |
| **Application Number:** | 14889713 |
| **Application Number:** | 13978109 |
| **Application Number:** | 15101394 |
| **Application Number:** | 14125929 |
| **Application Number:** | 14894814 |
| **Application Number:** | 14767188 |
| **Application Number:** | 15036308 |
| **Application Number:** | 14905729 |
| **Application Number:** | 14001764 |
| **Application Number:** | 14889780 |
| **Application Number:** | 14901696 |
| **Application Number:** | 14891752 |
| **Application Number:** | 14130956 |
| **Application Number:** | 14114738 |

COBB_028846

| Property Type | Number |
|---|---|
| **Application Number:** | 14888564 |
| **Application Number:** | 14488910 |
| **Application Number:** | 14894660 |
| **Application Number:** | 15377666 |
| **Application Number:** | 15031188 |
| **Application Number:** | 15032040 |
| **Application Number:** | 14426161 |
| **Application Number:** | 14394408 |
| **Application Number:** | 15026070 |
| **Application Number:** | 15031713 |
| **Application Number:** | 15101396 |
| **Application Number:** | 15035371 |
| **Application Number:** | 14358708 |
| **Application Number:** | 14967395 |
| **Application Number:** | 15037329 |
| **Application Number:** | 15127086 |
| **Application Number:** | 14485518 |
| **Application Number:** | 14424414 |
| **Application Number:** | 14372294 |
| **Application Number:** | 14448938 |
| **Application Number:** | 14579994 |
| **Application Number:** | 14778601 |
| **Application Number:** | 14340511 |
| **Application Number:** | 14610304 |
| **Application Number:** | 15100989 |
| **Application Number:** | 14466684 |
| **Application Number:** | 15112151 |
| **Application Number:** | 15101009 |
| **Application Number:** | 14399115 |
| **Application Number:** | 15462263 |
| **Application Number:** | 14458202 |
| **Application Number:** | 14278505 |
| **Application Number:** | 14449074 |
| **Application Number:** | 15306471 |
| **Application Number:** | 14449571 |
| **Application Number:** | 14448267 |
| **Application Number:** | 13696062 |
| **Application Number:** | 13505723 |

COBB_028847

| Property Type | Number |
|---|---|
| **Application Number:** | 13805761 |
| **Application Number:** | 13805775 |
| **Application Number:** | 13636778 |
| **Application Number:** | 13825516 |
| **Application Number:** | 13637350 |
| **Application Number:** | 13997886 |
| **Application Number:** | 13814851 |
| **Application Number:** | 14681037 |
| **Application Number:** | 15024040 |
| **Application Number:** | 15122094 |
| **Application Number:** | 14579239 |
| **Application Number:** | 15101935 |
| **Application Number:** | 14447216 |
| **Application Number:** | 14430203 |
| **Application Number:** | 14300846 |
| **Application Number:** | 14298726 |
| **Application Number:** | 14498312 |
| **Application Number:** | 15790864 |
| **Application Number:** | 14515214 |
| **Application Number:** | 15643993 |
| **Application Number:** | 14538615 |
| **Application Number:** | 15687695 |
| **Application Number:** | 15461715 |
| **Application Number:** | 14717498 |
| **Application Number:** | 16194254 |
| **Application Number:** | 12535542 |
| **Application Number:** | 12535530 |
| **Application Number:** | 13380819 |
| **Application Number:** | 12707510 |
| **Application Number:** | 12707523 |
| **Application Number:** | 12770120 |
| **Application Number:** | 12554702 |
| **Application Number:** | 12727935 |
| **Application Number:** | 13878238 |
| **Application Number:** | 12835277 |
| **Application Number:** | 12707496 |
| **Application Number:** | 13132080 |
| **Application Number:** | 12844839 |

COBB_028848

| Property Type | Number |
|---|---|
| **Application Number:** | 12539338 |
| **Application Number:** | 13202988 |
| **Application Number:** | 13148724 |
| **Application Number:** | 14985782 |
| **Application Number:** | 13119896 |
| **Application Number:** | 13123440 |
| **Application Number:** | 13129796 |
| **Application Number:** | 14532475 |
| **Application Number:** | 12543492 |
| **Application Number:** | 12553091 |
| **Application Number:** | 12943219 |
| **Application Number:** | 12761415 |
| **Application Number:** | 12538884 |
| **Application Number:** | 12538881 |
| **Application Number:** | 13263841 |
| **Application Number:** | 13141327 |
| **Application Number:** | 12849828 |
| **Application Number:** | 13203969 |
| **Application Number:** | 13319148 |
| **Application Number:** | 12709060 |
| **Application Number:** | 13129879 |
| **Application Number:** | 13202226 |
| **Application Number:** | 13125925 |
| **Application Number:** | 13260753 |
| **Application Number:** | 13203837 |
| **Application Number:** | 14487112 |
| **Application Number:** | 13255237 |
| **Application Number:** | 13376804 |
| **Application Number:** | 13254970 |
| **Application Number:** | 14039854 |
| **Application Number:** | 13496773 |
| **Application Number:** | 13203977 |
| **Application Number:** | 14368216 |
| **Application Number:** | 13807148 |
| **Application Number:** | 13634199 |
| **Application Number:** | 13641701 |
| **Application Number:** | 14864920 |
| **Application Number:** | 13265778 |

| Property Type | Number |
|---|---|
| **Application Number:** | 14006291 |
| **Application Number:** | 13701833 |
| **Application Number:** | 13576929 |
| **Application Number:** | 14160199 |
| **Application Number:** | 13574158 |
| **Application Number:** | 13522422 |
| **Application Number:** | 13318391 |
| **Application Number:** | 13814940 |
| **Application Number:** | 13497255 |
| **Application Number:** | 14425326 |
| **Application Number:** | 14428186 |
| **Application Number:** | 14410902 |
| **Application Number:** | 13322285 |
| **Application Number:** | 13514284 |
| **Application Number:** | 14352613 |
| **Application Number:** | 13254808 |
| **Application Number:** | 13814938 |
| **Application Number:** | 13818305 |
| **Application Number:** | 13576916 |
| **Application Number:** | 14028384 |
| **Application Number:** | 14441396 |
| **Application Number:** | 14355826 |
| **Application Number:** | 14241004 |
| **Application Number:** | 13878947 |
| **Application Number:** | 13579927 |
| **Application Number:** | 13510925 |
| **Application Number:** | 13508985 |
| **Application Number:** | 13391573 |
| **Application Number:** | 14338631 |
| **Application Number:** | 14117097 |
| **Application Number:** | 13643874 |
| **Application Number:** | 14146354 |
| **Application Number:** | 14007324 |
| **Application Number:** | 13637322 |
| **Application Number:** | 13817113 |
| **Application Number:** | 13499746 |
| **Application Number:** | 13817694 |
| **Application Number:** | 14957775 |

COBB_028850

| Property Type | Number |
|---|---|
| **Application Number:** | 13977918 |
| **Application Number:** | 15140752 |
| **Application Number:** | 14430917 |
| **Application Number:** | 13810815 |
| **Application Number:** | 15051857 |
| **Application Number:** | 14357854 |
| **Application Number:** | 14349001 |
| **Application Number:** | 14124094 |
| **Application Number:** | 13817357 |
| **Application Number:** | 14408928 |
| **Application Number:** | 14000377 |
| **Application Number:** | 14239642 |
| **Application Number:** | 14130017 |
| **Application Number:** | 14114154 |
| **Application Number:** | 15449815 |
| **Application Number:** | 13819715 |
| **Application Number:** | 14004371 |
| **Application Number:** | 14007547 |
| **Application Number:** | 14114087 |
| **Application Number:** | 13876558 |
| **Application Number:** | 14004850 |
| **Application Number:** | 13990429 |
| **Application Number:** | 14408563 |
| **Application Number:** | 14239635 |
| **Application Number:** | 13879799 |
| **Application Number:** | 14390624 |
| **Application Number:** | 14907401 |
| **Application Number:** | 14126382 |
| **Application Number:** | 13989656 |
| **Application Number:** | 14006309 |
| **Application Number:** | 15060993 |
| **Application Number:** | 16039468 |
| **Application Number:** | 14403710 |
| **Application Number:** | 14127192 |
| **Application Number:** | 15924535 |
| **Application Number:** | 14357867 |
| **Application Number:** | 14763919 |
| **Application Number:** | 14441468 |

COBB_028851

| Property Type | Number |
|---|---|
| **Application Number:** | 13985761 |
| **Application Number:** | 14122971 |
| **Application Number:** | 15056055 |
| **Application Number:** | 14765395 |
| **Application Number:** | 14647603 |
| **Application Number:** | 14358770 |
| **Application Number:** | 13855590 |
| **Application Number:** | 14652203 |
| **Application Number:** | 14422287 |
| **Application Number:** | 15657465 |
| **Application Number:** | 14421309 |
| **Application Number:** | 14006310 |
| **Application Number:** | 14363075 |
| **Application Number:** | 14358990 |
| **Application Number:** | 14365324 |
| **Application Number:** | 14410056 |
| **Application Number:** | 14412412 |
| **Application Number:** | 14647655 |
| **Application Number:** | 14408753 |
| **Application Number:** | 14361705 |
| **Application Number:** | 15110953 |
| **Application Number:** | 14438522 |
| **Application Number:** | 14386644 |
| **Application Number:** | 14372958 |
| **Application Number:** | 16155530 |
| **Application Number:** | 14781134 |
| **Application Number:** | 14655407 |
| **Application Number:** | 14408560 |
| **Application Number:** | 14894897 |
| **Application Number:** | 14368449 |
| **Application Number:** | 14894858 |
| **Application Number:** | 14374144 |
| **Application Number:** | 14409526 |
| **Application Number:** | 14409464 |
| **Application Number:** | 15367031 |
| **Application Number:** | 15109568 |
| **Application Number:** | 15312203 |
| **Application Number:** | 14382659 |

COBB_028852

| Property Type | Number |
|---|---|
| **Application Number:** | 14408768 |
| **Application Number:** | 14431490 |
| **Application Number:** | 14438521 |
| **Application Number:** | 15459292 |
| **Application Number:** | 14409530 |
| **Application Number:** | 15299840 |
| **Application Number:** | 15128427 |
| **Application Number:** | 15507389 |
| **Application Number:** | 14434227 |
| **Application Number:** | 14443902 |
| **Application Number:** | 14390629 |
| **Application Number:** | 15296206 |
| **Application Number:** | 14648001 |
| **Application Number:** | 14387081 |
| **Application Number:** | 15429881 |
| **Application Number:** | 14376532 |
| **Application Number:** | 14787135 |
| **Application Number:** | 14440239 |
| **Application Number:** | 15589019 |
| **Application Number:** | 15031394 |
| **Application Number:** | 15318650 |
| **Application Number:** | 14428244 |
| **Application Number:** | 15203407 |
| **Application Number:** | 15483418 |
| **Application Number:** | 15504047 |
| **Application Number:** | 14785882 |
| **Application Number:** | 15317904 |
| **Application Number:** | 15122001 |
| **Application Number:** | 15125917 |
| **Application Number:** | 15119044 |
| **Application Number:** | 14432123 |
| **Application Number:** | 15518122 |
| **Application Number:** | 15510260 |
| **Application Number:** | 14647701 |
| **Application Number:** | 15786165 |
| **Application Number:** | 14435388 |
| **Application Number:** | 14439898 |
| **Application Number:** | 15092229 |

| Property Type | Number |
|---|---|
| **Application Number:** | 14439987 |
| **Application Number:** | 15540055 |
| **Application Number:** | 14442187 |
| **Application Number:** | 14767165 |
| **Application Number:** | 15500928 |
| **Application Number:** | 14768960 |
| **Application Number:** | 15540317 |
| **Application Number:** | 15564794 |
| **Application Number:** | 14777668 |
| **Application Number:** | 14905837 |
| **Application Number:** | 13817926 |
| **Application Number:** | 13701131 |
| **Application Number:** | 13825272 |
| **Application Number:** | 13809482 |
| **Application Number:** | 13878707 |
| **Application Number:** | 13877578 |
| **Application Number:** | 13882491 |
| **Application Number:** | 15049537 |
| **Application Number:** | 13813209 |
| **Application Number:** | 14441622 |
| **Application Number:** | 14130128 |
| **Application Number:** | 14007560 |
| **Application Number:** | 15864068 |
| **Application Number:** | 13983654 |
| **Application Number:** | 13976661 |
| **Application Number:** | 13995794 |
| **Application Number:** | 14408135 |
| **Application Number:** | 15200648 |
| **Application Number:** | 14352266 |
| **Application Number:** | 14342377 |
| **Application Number:** | 15626231 |
| **Application Number:** | 13978850 |
| **Application Number:** | 15098740 |
| **Application Number:** | 14008377 |
| **Application Number:** | 14232172 |
| **Application Number:** | 13981544 |
| **Application Number:** | 14333943 |
| **Application Number:** | 14371706 |

COBB_028854

| Property Type | Number |
|---|---|
| **Application Number:** | 14370399 |
| **Application Number:** | 15973455 |
| **Application Number:** | 15477784 |
| **Application Number:** | 14358056 |
| **Application Number:** | 14118649 |
| **Application Number:** | 15843174 |
| **Application Number:** | 14372104 |
| **Application Number:** | 14234309 |
| **Application Number:** | 15112165 |
| **Application Number:** | 14343653 |
| **Application Number:** | 14382662 |
| **Application Number:** | 15092773 |
| **Application Number:** | 15705726 |
| **Application Number:** | 15953229 |
| **Application Number:** | 15114411 |
| **Application Number:** | 15117165 |
| **Application Number:** | 15115273 |
| **Application Number:** | 14378184 |
| **Application Number:** | 14384887 |
| **Application Number:** | 15117169 |
| **Application Number:** | 14916546 |
| **Application Number:** | 15726570 |
| **Application Number:** | 15804283 |
| **Application Number:** | 14278802 |
| **Application Number:** | 15117375 |
| **Application Number:** | 15707436 |
| **Application Number:** | 15991734 |
| **Application Number:** | 14384825 |
| **Application Number:** | 14384870 |
| **Application Number:** | 14425591 |
| **Application Number:** | 14454121 |
| **Application Number:** | 14440236 |
| **Application Number:** | 15684369 |
| **Application Number:** | 14301554 |
| **Application Number:** | 14955199 |
| **Application Number:** | 15277678 |
| **Application Number:** | 15864657 |
| **Application Number:** | 14296380 |

COBB_028855

| Property Type | Number |
|---|---|
| **Application Number:** | 15934891 |
| **Application Number:** | 14384917 |
| **Application Number:** | 14305691 |
| **Application Number:** | 14456107 |
| **Application Number:** | 14518144 |
| **Application Number:** | 14492938 |
| **Application Number:** | 14491937 |
| **Application Number:** | 15622385 |
| **Application Number:** | 14480041 |
| **Application Number:** | 14617165 |
| **Application Number:** | 14434062 |
| **Application Number:** | 14787849 |
| **Application Number:** | 14761389 |
| **Application Number:** | 12541171 |
| **Application Number:** | 12551175 |
| **Application Number:** | 14325501 |
| **Application Number:** | 14992147 |
| **Application Number:** | 12506259 |
| **Application Number:** | 12551164 |
| **Application Number:** | 12504684 |
| **Application Number:** | 12195786 |
| **Application Number:** | 12257140 |
| **Application Number:** | 14100296 |
| **Application Number:** | 12550197 |
| **Application Number:** | 12554949 |
| **Application Number:** | 12550473 |
| **Application Number:** | 12551065 |
| **Application Number:** | 12648081 |
| **Application Number:** | 13709670 |
| **Application Number:** | 12550697 |
| **Application Number:** | 12638154 |
| **Application Number:** | 14577932 |
| **Application Number:** | 13254153 |
| **Application Number:** | 12750304 |
| **Application Number:** | 13619620 |
| **Application Number:** | 13102896 |
| **Application Number:** | 13130842 |
| **Application Number:** | 13390580 |

COBB_028856

| Property Type | Number |
|---|---|
| **Application Number:** | 13395839 |
| **Application Number:** | 13263998 |
| **Application Number:** | 13202269 |
| **Application Number:** | 14129035 |
| **Application Number:** | 14590758 |
| **Application Number:** | 13147926 |
| **Application Number:** | 14946216 |
| **Application Number:** | 13582831 |
| **Application Number:** | 15463203 |
| **Application Number:** | 13498556 |
| **Application Number:** | 13859665 |
| **Application Number:** | 13949125 |
| **Application Number:** | 13497494 |
| **Application Number:** | 14988413 |
| **Application Number:** | 13378993 |
| **Application Number:** | 13643957 |
| **Application Number:** | 13700393 |
| **Application Number:** | 14717644 |
| **Application Number:** | 15008143 |
| **Application Number:** | 14397302 |
| **Application Number:** | 14399277 |
| **Application Number:** | 13576339 |
| **Application Number:** | 15050856 |
| **Application Number:** | 13641126 |
| **Application Number:** | 13582741 |
| **Application Number:** | 14440842 |
| **Application Number:** | 14661888 |
| **Application Number:** | 13635632 |
| **Application Number:** | 14128477 |
| **Application Number:** | 13978949 |
| **Application Number:** | 15933424 |
| **Application Number:** | 14350746 |
| **Application Number:** | 14409978 |
| **Application Number:** | 14769819 |
| **Application Number:** | 13822201 |
| **Application Number:** | 14974240 |
| **Application Number:** | 14782787 |
| **Application Number:** | 14402090 |

COBB_028857

| Property Type | Number |
|---|---|
| **Application Number:** | 14383895 |
| **Application Number:** | 14369913 |
| **Application Number:** | 14648692 |
| **Application Number:** | 14123199 |
| **Application Number:** | 14833082 |
| **Application Number:** | 14715114 |
| **Application Number:** | 14407761 |
| **Application Number:** | 14371322 |
| **Application Number:** | 14782240 |
| **Application Number:** | 14780996 |
| **Application Number:** | 14354112 |
| **Application Number:** | 14354116 |
| **Application Number:** | 15345901 |
| **Application Number:** | 14481439 |
| **Application Number:** | 14520358 |
| **Application Number:** | 14905815 |
| **Application Number:** | 14522577 |
| **Application Number:** | 15611886 |
| **Application Number:** | 14830547 |
| **Application Number:** | 15355616 |
| **Application Number:** | 14549895 |
| **Application Number:** | 14640465 |
| **Application Number:** | 14809793 |
| **Application Number:** | 14924341 |
| **Application Number:** | 14524690 |
| **Application Number:** | 14716443 |
| **Application Number:** | 14933049 |
| **Application Number:** | 14824754 |
| **Application Number:** | 14706926 |
| **Application Number:** | 14660370 |
| **Application Number:** | 14694250 |
| **Application Number:** | 15326481 |
| **Application Number:** | 15326482 |
| **Application Number:** | 15290161 |
| **Application Number:** | 12666954 |
| **Application Number:** | 14092301 |
| **Application Number:** | 12593574 |
| **Application Number:** | 13793745 |

COBB_028858

| Property Type | Number |
|---|---|
| **Application Number:** | 12530553 |
| **Application Number:** | 14054673 |
| **Application Number:** | 12597743 |
| **Application Number:** | 12665613 |
| **Application Number:** | 13314894 |
| **Application Number:** | 12665710 |
| **Application Number:** | 12544839 |
| **Application Number:** | 12663060 |
| **Application Number:** | 14194312 |
| **Application Number:** | 12663078 |
| **Application Number:** | 12663082 |
| **Application Number:** | 12601748 |
| **Application Number:** | 13767094 |
| **Application Number:** | 12601968 |
| **Application Number:** | 12664723 |
| **Application Number:** | 12161760 |
| **Application Number:** | 12598288 |
| **Application Number:** | 11783892 |
| **Application Number:** | 12600002 |
| **Application Number:** | 12664242 |
| **Application Number:** | 12665027 |
| **Application Number:** | 14088737 |
| **Application Number:** | 12665298 |
| **Application Number:** | 12666971 |
| **Application Number:** | 12640986 |
| **Application Number:** | 12642110 |
| **Application Number:** | 12564695 |
| **Application Number:** | 12641079 |
| **Application Number:** | 12639836 |
| **Application Number:** | 12665015 |
| **Application Number:** | 13252428 |
| **Application Number:** | 12642279 |
| **Application Number:** | 13193137 |
| **Application Number:** | 12642392 |
| **Application Number:** | 12665020 |
| **Application Number:** | 12665434 |
| **Application Number:** | 12665320 |
| **Application Number:** | 12540766 |

COBB_028859

| Property Type | Number |
|---|---|
| **Application Number:** | 12614014 |
| **Application Number:** | 13369136 |
| **Application Number:** | 12665107 |
| **Application Number:** | 12640967 |
| **Application Number:** | 12568188 |
| **Application Number:** | 12665153 |
| **Application Number:** | 12665295 |
| **Application Number:** | 12642407 |
| **Application Number:** | 12645113 |
| **Application Number:** | 12628850 |
| **Application Number:** | 12631623 |
| **Application Number:** | 12550629 |
| **Application Number:** | 12624972 |
| **Application Number:** | 12641662 |
| **Application Number:** | 12641115 |
| **Application Number:** | 14335583 |
| **Application Number:** | 12645085 |
| **Application Number:** | 12645309 |
| **Application Number:** | 13682669 |
| **Application Number:** | 12559228 |
| **Application Number:** | 12647711 |
| **Application Number:** | 12641991 |
| **Application Number:** | 12708054 |
| **Application Number:** | 12645385 |
| **Application Number:** | 12691462 |
| **Application Number:** | 13201607 |
| **Application Number:** | 13683894 |
| **Application Number:** | 12960259 |
| **Application Number:** | 12762474 |
| **Application Number:** | 13775882 |
| **Application Number:** | 12969011 |
| **Application Number:** | 13000456 |
| **Application Number:** | 12855908 |
| **Application Number:** | 12645495 |
| **Application Number:** | 12645176 |
| **Application Number:** | 12644660 |
| **Application Number:** | 13834941 |
| **Application Number:** | 12778352 |

COBB_028860

| Property Type | Number |
|---|---|
| Application Number: | 12999469 |
| Application Number: | 12643434 |
| Application Number: | 12645496 |
| Application Number: | 13201124 |
| Application Number: | 13000796 |
| Application Number: | 12993641 |
| Application Number: | 13058944 |
| Application Number: | 13131152 |
| Application Number: | 12644754 |
| Application Number: | 13392966 |
| Application Number: | 13791692 |
| Application Number: | 14690396 |
| Application Number: | 12770008 |
| Application Number: | 13439209 |
| Application Number: | 13139709 |
| Application Number: | 13139819 |
| Application Number: | 14152271 |
| Application Number: | 12968952 |
| Application Number: | 13362062 |
| Application Number: | 12895494 |
| Application Number: | 12993465 |
| Application Number: | 12895544 |
| Application Number: | 13062496 |
| Application Number: | 12968984 |
| Application Number: | 12993094 |
| Application Number: | 13122957 |
| Application Number: | 13000421 |
| Application Number: | 14083279 |
| Application Number: | 13124558 |
| Application Number: | 13062516 |
| Application Number: | 13000127 |
| Application Number: | 12999628 |
| Application Number: | 13122877 |
| Application Number: | 13122961 |
| Application Number: | 13260154 |
| Application Number: | 14460227 |
| Application Number: | 13264977 |
| Application Number: | 13143715 |

PATENT
REEL: 048373 FRAME: 0233

COBB_028861

| Property Type | Number |
|---|---|
| **Application Number:** | 13552325 |
| **Application Number:** | 13148174 |
| **Application Number:** | 13262898 |
| **Application Number:** | 14310034 |
| **Application Number:** | 13133614 |
| **Application Number:** | 13577729 |
| **Application Number:** | 13127301 |
| **Application Number:** | 13119731 |
| **Application Number:** | 13445254 |
| **Application Number:** | 13144544 |
| **Application Number:** | 13122912 |
| **Application Number:** | 14660769 |
| **Application Number:** | 10084480 |
| **Application Number:** | 10639471 |
| **Application Number:** | 10680157 |
| **Application Number:** | 13143173 |
| **Application Number:** | 14562533 |
| **Application Number:** | 13320733 |
| **Application Number:** | 13519296 |
| **Application Number:** | 13421947 |
| **Application Number:** | 13379211 |
| **Application Number:** | 13203966 |
| **Application Number:** | 13395540 |
| **Application Number:** | 13704329 |
| **Application Number:** | 13143096 |
| **Application Number:** | 13142372 |
| **Application Number:** | 13143093 |
| **Application Number:** | 13126155 |
| **Application Number:** | 13992737 |
| **Application Number:** | 14002981 |
| **Application Number:** | 13132890 |
| **Application Number:** | 13256670 |
| **Application Number:** | 13823193 |
| **Application Number:** | 13395119 |
| **Application Number:** | 14517094 |
| **Application Number:** | 14000198 |
| **Application Number:** | 13254635 |
| **Application Number:** | 13879457 |

COBB_028862

| Property Type | Number |
|---|---|
| Application Number: | 13264981 |
| Application Number: | 13148919 |
| Application Number: | 13860432 |
| Application Number: | 13522299 |
| Application Number: | 13641095 |
| Application Number: | 13388663 |
| Application Number: | 13503690 |
| Application Number: | 13878733 |
| Application Number: | 13514036 |
| Application Number: | 13518840 |
| Application Number: | 14054195 |
| Application Number: | 14293448 |
| Application Number: | 14565894 |
| Application Number: | 13641843 |
| Application Number: | 13522932 |
| Application Number: | 14510027 |
| Application Number: | 14110442 |
| Application Number: | 13504473 |
| Application Number: | 13981495 |
| Application Number: | 13517974 |
| Application Number: | 13266579 |
| Application Number: | 14540192 |
| Application Number: | 15170131 |
| Application Number: | 13640781 |
| Application Number: | 15011721 |
| Application Number: | 13642689 |
| Application Number: | 13497636 |
| Application Number: | 14517262 |
| Application Number: | 15830280 |
| Application Number: | 13640888 |
| Application Number: | 13519308 |
| Application Number: | 15093702 |
| Application Number: | 13582009 |
| Application Number: | 13809539 |
| Application Number: | 13577508 |
| Application Number: | 13426868 |
| Application Number: | 13582710 |
| Application Number: | 13880034 |

| Property Type | Number |
|---|---|
| **Application Number:** | 13881144 |
| **Application Number:** | 13703657 |
| **Application Number:** | 14728740 |
| **Application Number:** | 13514012 |
| **Application Number:** | 13642115 |
| **Application Number:** | 13575367 |
| **Application Number:** | 13702934 |
| **Application Number:** | 14805364 |
| **Application Number:** | 13519303 |
| **Application Number:** | 13879244 |
| **Application Number:** | 13641242 |
| **Application Number:** | 13641288 |
| **Application Number:** | 13583779 |
| **Application Number:** | 14009098 |
| **Application Number:** | 13989792 |
| **Application Number:** | 13881731 |
| **Application Number:** | 14541161 |
| **Application Number:** | 13576383 |
| **Application Number:** | 13988304 |
| **Application Number:** | 13533774 |
| **Application Number:** | 13824276 |
| **Application Number:** | 13977318 |
| **Application Number:** | 13990427 |
| **Application Number:** | 13817803 |
| **Application Number:** | 14435205 |
| **Application Number:** | 13819793 |
| **Application Number:** | 13697294 |
| **Application Number:** | 13979994 |
| **Application Number:** | 13980027 |
| **Application Number:** | 13817775 |
| **Application Number:** | 13813333 |
| **Application Number:** | 14706393 |
| **Application Number:** | 13820714 |
| **Application Number:** | 15137301 |
| **Application Number:** | 13641565 |
| **Application Number:** | 13885394 |
| **Application Number:** | 14781551 |
| **Application Number:** | 13991405 |

COBB_028864

| Property Type | Number |
|---|---|
| Application Number: | 14908899 |
| Application Number: | 13878512 |
| Application Number: | 15014072 |
| Application Number: | 13809012 |
| Application Number: | 13814654 |
| Application Number: | 15290110 |
| Application Number: | 14787476 |
| Application Number: | 13808418 |
| Application Number: | 13994094 |
| Application Number: | 13980577 |
| Application Number: | 14889556 |
| Application Number: | 14766365 |
| Application Number: | 15115012 |
| Application Number: | 13992218 |
| Application Number: | 14769285 |
| Application Number: | 14909033 |
| Application Number: | 14650555 |
| Application Number: | 15309179 |
| Application Number: | 13992745 |
| Application Number: | 14786473 |
| Application Number: | 14004653 |
| Application Number: | 13995312 |
| Application Number: | 14349656 |
| Application Number: | 14771873 |
| Application Number: | 14906530 |
| Application Number: | 14784535 |
| Application Number: | 14118315 |
| Application Number: | 15973452 |
| Application Number: | 13922780 |
| Application Number: | 15449019 |
| Application Number: | 15036369 |
| Application Number: | 14646031 |
| Application Number: | 15026611 |
| Application Number: | 14346855 |
| Application Number: | 15030880 |
| Application Number: | 14917278 |
| Application Number: | 14002595 |
| Application Number: | 14922671 |

COBB_028865

| Property Type | Number |
|---|---|
| **Application Number:** | 14357476 |
| **Application Number:** | 14115030 |
| **Application Number:** | 15106291 |
| **Application Number:** | 14359478 |
| **Application Number:** | 15115622 |
| **Application Number:** | 14897216 |
| **Application Number:** | 15121788 |
| **Application Number:** | 14916573 |
| **Application Number:** | 14398014 |
| **Application Number:** | 15035758 |
| **Application Number:** | 14384979 |
| **Application Number:** | 15122315 |
| **Application Number:** | 15127009 |
| **Application Number:** | 15037789 |
| **Application Number:** | 14443909 |
| **Application Number:** | 15122934 |
| **Application Number:** | 15012585 |
| **Application Number:** | 14890022 |
| **Application Number:** | 14732424 |
| **Application Number:** | 14394475 |
| **Application Number:** | 14769656 |
| **Application Number:** | 14784111 |
| **Application Number:** | 14784427 |
| **Application Number:** | 16108976 |
| **Application Number:** | 15303841 |
| **Application Number:** | 14895637 |
| **Application Number:** | 15121012 |
| **Application Number:** | 14327814 |
| **Application Number:** | 14284579 |
| **Application Number:** | 14895060 |
| **Application Number:** | 14316916 |
| **Application Number:** | 14547703 |
| **Application Number:** | 14444365 |
| **Application Number:** | 14456511 |
| **Application Number:** | 14631872 |
| **Application Number:** | 14808172 |
| **Application Number:** | 14990028 |
| **Application Number:** | 12303686 |

COBB_028866

| Property Type | Number |
|---|---|
| **Application Number:** | 12123121 |
| **Application Number:** | 12198825 |
| **Application Number:** | 12395441 |
| **Application Number:** | 12366800 |
| **Application Number:** | 12545728 |
| **Application Number:** | 12766349 |
| **Application Number:** | 12999130 |
| **Application Number:** | 14483928 |
| **Application Number:** | 13121322 |
| **Application Number:** | 13143521 |
| **Application Number:** | 13119413 |
| **Application Number:** | 13809884 |
| **Application Number:** | 13121791 |
| **Application Number:** | 14297584 |
| **Application Number:** | 13123450 |
| **Application Number:** | 13863313 |
| **Application Number:** | 13132224 |
| **Application Number:** | 13142054 |
| **Application Number:** | 13511844 |
| **Application Number:** | 14982184 |
| **Application Number:** | 13805286 |
| **Application Number:** | 13503813 |
| **Application Number:** | 13700078 |
| **Application Number:** | 14701460 |
| **Application Number:** | 13505650 |
| **Application Number:** | 13695356 |
| **Application Number:** | 14611952 |
| **Application Number:** | 13503827 |
| **Application Number:** | 13805464 |
| **Application Number:** | 14175232 |
| **Application Number:** | 13577411 |
| **Application Number:** | 15387874 |
| **Application Number:** | 13580225 |
| **Application Number:** | 13636794 |
| **Application Number:** | 13989720 |
| **Application Number:** | 13977262 |
| **Application Number:** | 13809384 |
| **Application Number:** | 14304788 |

COBB_028867

| Property Type | Number |
|---|---|
| **Application Number:** | 13978553 |
| **Application Number:** | 14455043 |
| **Application Number:** | 15067890 |
| **Application Number:** | 13576265 |
| **Application Number:** | 14708724 |
| **Application Number:** | 13636801 |
| **Application Number:** | 14305547 |
| **Application Number:** | 14884195 |
| **Application Number:** | 13642816 |
| **Application Number:** | 14972511 |
| **Application Number:** | 13697243 |
| **Application Number:** | 13575815 |
| **Application Number:** | 13635273 |
| **Application Number:** | 15657869 |
| **Application Number:** | 14235406 |
| **Application Number:** | 13700104 |
| **Application Number:** | 13701349 |
| **Application Number:** | 13534613 |
| **Application Number:** | 13996323 |
| **Application Number:** | 13995840 |
| **Application Number:** | 13996724 |
| **Application Number:** | 13805785 |
| **Application Number:** | 15238178 |
| **Application Number:** | 13701359 |
| **Application Number:** | 13701324 |
| **Application Number:** | 15084879 |
| **Application Number:** | 13701370 |
| **Application Number:** | 13810497 |
| **Application Number:** | 14951685 |
| **Application Number:** | 13825096 |
| **Application Number:** | 13996331 |
| **Application Number:** | 13878153 |
| **Application Number:** | 14926417 |
| **Application Number:** | 13878357 |
| **Application Number:** | 13885754 |
| **Application Number:** | 14693400 |
| **Application Number:** | 15941476 |
| **Application Number:** | 15026606 |

COBB_028868

| Property Type | Number |
|---|---|
| **Application Number:** | 15110466 |
| **Application Number:** | 13882493 |
| **Application Number:** | 13996290 |
| **Application Number:** | 14908340 |
| **Application Number:** | 14376330 |
| **Application Number:** | 15466178 |
| **Application Number:** | 14118090 |
| **Application Number:** | 14124389 |
| **Application Number:** | 14343968 |
| **Application Number:** | 14007635 |
| **Application Number:** | 15297434 |
| **Application Number:** | 14375902 |
| **Application Number:** | 14372925 |
| **Application Number:** | 15294868 |
| **Application Number:** | 15117730 |
| **Application Number:** | 14118707 |
| **Application Number:** | 14130018 |
| **Application Number:** | 14377388 |
| **Application Number:** | 14372340 |
| **Application Number:** | 14377410 |
| **Application Number:** | 14128692 |
| **Application Number:** | 14385015 |
| **Application Number:** | 14377612 |
| **Application Number:** | 14384962 |
| **Application Number:** | 14377393 |
| **Application Number:** | 15822499 |
| **Application Number:** | 14758595 |
| **Application Number:** | 15601135 |
| **Application Number:** | 14785650 |
| **Application Number:** | 15947243 |
| **Application Number:** | 15128957 |
| **Application Number:** | 14388551 |
| **Application Number:** | 15308611 |
| **Application Number:** | 15984367 |
| **Application Number:** | 14785647 |
| **Application Number:** | 15612057 |
| **Application Number:** | 14888850 |
| **Application Number:** | 16035364 |

COBB_028869

| Property Type | Number |
|---|---|
| **Application Number:** | 14298973 |
| **Application Number:** | 14888861 |
| **Application Number:** | 15941130 |
| **Application Number:** | 14784595 |
| **Application Number:** | 14295936 |
| **Application Number:** | 15843067 |
| **Application Number:** | 14334906 |
| **Application Number:** | 14302434 |
| **Application Number:** | 14404002 |
| **Application Number:** | 14487114 |
| **Application Number:** | 14430757 |
| **Application Number:** | 15545448 |
| **Application Number:** | 14574068 |
| **Application Number:** | 14980692 |
| **Application Number:** | 15157557 |
| **Application Number:** | 14110919 |
| **Application Number:** | 13445805 |
| **Application Number:** | 13583540 |
| **Application Number:** | 14117618 |
| **Application Number:** | 13509351 |
| **Application Number:** | 14975690 |
| **Application Number:** | 14891810 |
| **Application Number:** | 13003222 |
| **Application Number:** | 12710508 |
| **Application Number:** | 12714482 |
| **Application Number:** | 12647256 |
| **Application Number:** | 13003235 |
| **Application Number:** | 15489111 |
| **Application Number:** | 12992120 |
| **Application Number:** | 14606672 |
| **Application Number:** | 13140328 |
| **Application Number:** | 12971140 |
| **Application Number:** | 12867177 |
| **Application Number:** | 13063428 |
| **Application Number:** | 13123612 |
| **Application Number:** | 13062936 |
| **Application Number:** | 13394812 |
| **Application Number:** | 13392800 |

COBB_028870

| Property Type | Number |
|---|---|
| **Application Number:** | 13054867 |
| **Application Number:** | 13575549 |
| **Application Number:** | 13264675 |
| **Application Number:** | 14321300 |
| **Application Number:** | 14830268 |
| **Application Number:** | 15837304 |
| **Application Number:** | 13389586 |
| **Application Number:** | 13643273 |
| **Application Number:** | 15382816 |
| **Application Number:** | 13579248 |
| **Application Number:** | 14154850 |
| **Application Number:** | 14492814 |
| **Application Number:** | 13700836 |
| **Application Number:** | 13994438 |
| **Application Number:** | 13939915 |
| **Application Number:** | 14001174 |
| **Application Number:** | 14124007 |
| **Application Number:** | 14000527 |
| **Application Number:** | 14353494 |
| **Application Number:** | 14435747 |
| **Application Number:** | 12200271 |
| **Application Number:** | 12200438 |
| **Application Number:** | 12200043 |
| **Application Number:** | 12202282 |
| **Application Number:** | 12201298 |
| **Application Number:** | 12201329 |
| **Application Number:** | 12400631 |
| **Application Number:** | 14457298 |
| **Application Number:** | 15935849 |
| **Application Number:** | 12478614 |
| **Application Number:** | 14063003 |
| **Application Number:** | 12201403 |
| **Application Number:** | 12201381 |
| **Application Number:** | 12201415 |
| **Application Number:** | 14055447 |
| **Application Number:** | 12200096 |
| **Application Number:** | 12200077 |
| **Application Number:** | 12479280 |

COBB_028871

| Property Type | Number |
|---|---|
| **Application Number:** | 15138383 |
| **Application Number:** | 12390957 |
| **Application Number:** | 12396939 |
| **Application Number:** | 14159196 |
| **Application Number:** | 12487669 |
| **Application Number:** | 12463460 |
| **Application Number:** | 12538879 |
| **Application Number:** | 12487670 |
| **Application Number:** | 12539608 |
| **Application Number:** | 11934564 |
| **Application Number:** | 12389236 |
| **Application Number:** | 13371782 |
| **Application Number:** | 12467943 |
| **Application Number:** | 14256575 |
| **Application Number:** | 12435213 |
| **Application Number:** | 13293932 |
| **Application Number:** | 12503619 |
| **Application Number:** | 13857874 |
| **Application Number:** | 12422172 |
| **Application Number:** | 12467753 |
| **Application Number:** | 12417478 |
| **Application Number:** | 12512823 |
| **Application Number:** | 12511457 |
| **Application Number:** | 12401380 |
| **Application Number:** | 12507550 |
| **Application Number:** | 13246636 |
| **Application Number:** | 12546499 |
| **Application Number:** | 12507683 |
| **Application Number:** | 12511214 |
| **Application Number:** | 12506148 |
| **Application Number:** | 13657630 |
| **Application Number:** | 13657659 |
| **Application Number:** | 12488200 |
| **Application Number:** | 13493841 |
| **Application Number:** | 12492015 |
| **Application Number:** | 12509087 |
| **Application Number:** | 12367287 |
| **Application Number:** | 14563709 |

COBB_028872

| Property Type | Number |
|---|---|
| **Application Number:** | 15829200 |
| **Application Number:** | 12467919 |
| **Application Number:** | 12497242 |
| **Application Number:** | 12542096 |
| **Application Number:** | 12463969 |
| **Application Number:** | 12367237 |
| **Application Number:** | 12431912 |
| **Application Number:** | 12490702 |
| **Application Number:** | 12396777 |
| **Application Number:** | 13311375 |
| **Application Number:** | 12396787 |
| **Application Number:** | 13564837 |
| **Application Number:** | 12358253 |
| **Application Number:** | 13655471 |
| **Application Number:** | 14530845 |
| **Application Number:** | 14975796 |
| **Application Number:** | 15612216 |
| **Application Number:** | 12416156 |
| **Application Number:** | 12429580 |
| **Application Number:** | 12429524 |
| **Application Number:** | 12429539 |
| **Application Number:** | 12423368 |
| **Application Number:** | 12351697 |
| **Application Number:** | 12508549 |
| **Application Number:** | 12511955 |
| **Application Number:** | 12392903 |
| **Application Number:** | 12545063 |
| **Application Number:** | 12470256 |
| **Application Number:** | 12557845 |
| **Application Number:** | 12436657 |
| **Application Number:** | 12432661 |
| **Application Number:** | 14256616 |
| **Application Number:** | 12436644 |
| **Application Number:** | 12432599 |
| **Application Number:** | 12400488 |
| **Application Number:** | 12557827 |
| **Application Number:** | 12430503 |
| **Application Number:** | 12557985 |

COBB_028873

| Property Type | Number |
|---|---|
| **Application Number:** | 12427602 |
| **Application Number:** | 12557971 |
| **Application Number:** | 12427609 |
| **Application Number:** | 12427598 |
| **Application Number:** | 12545625 |
| **Application Number:** | 12392928 |
| **Application Number:** | 12500667 |
| **Application Number:** | 12489197 |
| **Application Number:** | 14034367 |
| **Application Number:** | 12401124 |
| **Application Number:** | 12402332 |
| **Application Number:** | 12392889 |
| **Application Number:** | 12392913 |
| **Application Number:** | 14030884 |
| **Application Number:** | 12436550 |
| **Application Number:** | 13465893 |
| **Application Number:** | 12502304 |
| **Application Number:** | 12551790 |
| **Application Number:** | 13758792 |
| **Application Number:** | 14275815 |
| **Application Number:** | 15096305 |
| **Application Number:** | 12507696 |
| **Application Number:** | 12508457 |
| **Application Number:** | 12507671 |
| **Application Number:** | 12507952 |
| **Application Number:** | 12508552 |
| **Application Number:** | 12390506 |
| **Application Number:** | 13784850 |
| **Application Number:** | 14994266 |
| **Application Number:** | 15887157 |
| **Application Number:** | 12428563 |
| **Application Number:** | 12506383 |
| **Application Number:** | 12506391 |
| **Application Number:** | 13677770 |
| **Application Number:** | 12465711 |
| **Application Number:** | 12465717 |
| **Application Number:** | 12540324 |
| **Application Number:** | 14199329 |

| Property Type | Number |
|---|---|
| **Application Number:** | 15852586 |
| **Application Number:** | 12546516 |
| **Application Number:** | 12426097 |
| **Application Number:** | 13432821 |
| **Application Number:** | 12478661 |
| **Application Number:** | 13685181 |
| **Application Number:** | 12547382 |
| **Application Number:** | 12541098 |
| **Application Number:** | 13648274 |
| **Application Number:** | 12551209 |
| **Application Number:** | 12984275 |
| **Application Number:** | 12550119 |
| **Application Number:** | 12550132 |
| **Application Number:** | 12479665 |
| **Application Number:** | 12423374 |
| **Application Number:** | 14752787 |
| **Application Number:** | 12405607 |
| **Application Number:** | 12481554 |
| **Application Number:** | 12479565 |
| **Application Number:** | 13742944 |
| **Application Number:** | 13742927 |
| **Application Number:** | 14805870 |
| **Application Number:** | 12415518 |
| **Application Number:** | 13728489 |
| **Application Number:** | 13728674 |
| **Application Number:** | 12415523 |
| **Application Number:** | 12479584 |
| **Application Number:** | 12463984 |
| **Application Number:** | 13855421 |
| **Application Number:** | 14095252 |
| **Application Number:** | 12415027 |
| **Application Number:** | 13941853 |
| **Application Number:** | 14293376 |
| **Application Number:** | 14885515 |
| **Application Number:** | 15961575 |
| **Application Number:** | 12426139 |
| **Application Number:** | 14171323 |
| **Application Number:** | 12426141 |

COBB_028875

| Property Type | Number |
|---|---|
| **Application Number:** | 13547194 |
| **Application Number:** | 12463982 |
| **Application Number:** | 12463979 |
| **Application Number:** | 13584277 |
| **Application Number:** | 12433696 |
| **Application Number:** | 12463977 |
| **Application Number:** | 12433700 |
| **Application Number:** | 14192073 |
| **Application Number:** | 15350721 |
| **Application Number:** | 15817568 |
| **Application Number:** | 16180193 |
| **Application Number:** | 12433706 |
| **Application Number:** | 12464384 |
| **Application Number:** | 12486446 |
| **Application Number:** | 12464387 |
| **Application Number:** | 12486451 |
| **Application Number:** | 12496992 |
| **Application Number:** | 14996246 |
| **Application Number:** | 12415060 |
| **Application Number:** | 12487054 |
| **Application Number:** | 12551550 |
| **Application Number:** | 14281899 |
| **Application Number:** | 12434414 |
| **Application Number:** | 12416160 |
| **Application Number:** | 12411405 |
| **Application Number:** | 13738948 |
| **Application Number:** | 15707572 |
| **Application Number:** | 12358258 |
| **Application Number:** | 13275299 |
| **Application Number:** | 14037403 |
| **Application Number:** | 14855386 |
| **Application Number:** | 12534393 |
| **Application Number:** | 13771523 |
| **Application Number:** | 12506079 |
| **Application Number:** | 13654130 |
| **Application Number:** | 12408075 |
| **Application Number:** | 12502132 |
| **Application Number:** | 12502124 |

COBB_028876

| Property Type | Number |
|---|---|
| **Application Number:** | 13598278 |
| **Application Number:** | 15428804 |
| **Application Number:** | 12578321 |
| **Application Number:** | 12578295 |
| **Application Number:** | 12578336 |
| **Application Number:** | 12582301 |
| **Application Number:** | 12648124 |
| **Application Number:** | 14021940 |
| **Application Number:** | 12649659 |
| **Application Number:** | 13410526 |
| **Application Number:** | 12605744 |
| **Application Number:** | 12606771 |
| **Application Number:** | 15600583 |
| **Application Number:** | 12997862 |
| **Application Number:** | 12643868 |
| **Application Number:** | 12624833 |
| **Application Number:** | 12713220 |
| **Application Number:** | 12644658 |
| **Application Number:** | 12648529 |
| **Application Number:** | 12648092 |
| **Application Number:** | 12621424 |
| **Application Number:** | 13747309 |
| **Application Number:** | 12996010 |
| **Application Number:** | 13923250 |
| **Application Number:** | 12732012 |
| **Application Number:** | 13887361 |
| **Application Number:** | 12996972 |
| **Application Number:** | 12635319 |
| **Application Number:** | 12642871 |
| **Application Number:** | 14294146 |
| **Application Number:** | 12635147 |
| **Application Number:** | 15049585 |
| **Application Number:** | 12578270 |
| **Application Number:** | 12577378 |
| **Application Number:** | 13519309 |
| **Application Number:** | 14987077 |
| **Application Number:** | 13702267 |
| **Application Number:** | 13702547 |

COBB_028877

| Property Type | Number |
|---|---|
| **Application Number:** | 12685114 |
| **Application Number:** | 13751811 |
| **Application Number:** | 13058831 |
| **Application Number:** | 12625962 |
| **Application Number:** | 12626017 |
| **Application Number:** | 12620477 |
| **Application Number:** | 12638224 |
| **Application Number:** | 12577909 |
| **Application Number:** | 13785861 |
| **Application Number:** | 13145291 |
| **Application Number:** | 12642355 |
| **Application Number:** | 12579718 |
| **Application Number:** | 12580940 |
| **Application Number:** | 12618670 |
| **Application Number:** | 14047544 |
| **Application Number:** | 12611083 |
| **Application Number:** | 14644957 |
| **Application Number:** | 12724660 |
| **Application Number:** | 13479676 |
| **Application Number:** | 13919705 |
| **Application Number:** | 14851226 |
| **Application Number:** | 12641153 |
| **Application Number:** | 12714011 |
| **Application Number:** | 12536411 |
| **Application Number:** | 12714078 |
| **Application Number:** | 12999250 |
| **Application Number:** | 14073449 |
| **Application Number:** | 12997503 |
| **Application Number:** | 12715373 |
| **Application Number:** | 12719797 |
| **Application Number:** | 14094623 |
| **Application Number:** | 12716084 |
| **Application Number:** | 12640705 |
| **Application Number:** | 12720858 |
| **Application Number:** | 12715868 |
| **Application Number:** | 12719086 |
| **Application Number:** | 12719100 |
| **Application Number:** | 13787046 |

COBB_028878

| Property Type | Number |
|---|---|
| **Application Number:** | 13382498 |
| **Application Number:** | 13148167 |
| **Application Number:** | 15469687 |
| **Application Number:** | 12717034 |
| **Application Number:** | 15112660 |
| **Application Number:** | 16137725 |
| **Application Number:** | 12714060 |
| **Application Number:** | 12999963 |
| **Application Number:** | 12999100 |
| **Application Number:** | 12720221 |
| **Application Number:** | 13572377 |
| **Application Number:** | 12724023 |
| **Application Number:** | 13058829 |
| **Application Number:** | 12999835 |
| **Application Number:** | 13002263 |
| **Application Number:** | 13974972 |
| **Application Number:** | 12719651 |
| **Application Number:** | 12881727 |
| **Application Number:** | 13202356 |
| **Application Number:** | 12997859 |
| **Application Number:** | 13121175 |
| **Application Number:** | 13466868 |
| **Application Number:** | 12637780 |
| **Application Number:** | 13498071 |
| **Application Number:** | 13002272 |
| **Application Number:** | 13413490 |
| **Application Number:** | 12720755 |
| **Application Number:** | 14253451 |
| **Application Number:** | 13384174 |
| **Application Number:** | 14497574 |
| **Application Number:** | 13202565 |
| **Application Number:** | 13126448 |
| **Application Number:** | 13131111 |
| **Application Number:** | 13729508 |
| **Application Number:** | 12995440 |
| **Application Number:** | 14043836 |
| **Application Number:** | 12993167 |
| **Application Number:** | 15991896 |

COBB_028879

| Property Type | Number |
|---|---|
| **Application Number:** | 13260120 |
| **Application Number:** | 14208175 |
| **Application Number:** | 12999182 |
| **Application Number:** | 13202816 |
| **Application Number:** | 13128627 |
| **Application Number:** | 12999269 |
| **Application Number:** | 13003717 |
| **Application Number:** | 12999978 |
| **Application Number:** | 12999784 |
| **Application Number:** | 13202559 |
| **Application Number:** | 13125006 |
| **Application Number:** | 13059131 |
| **Application Number:** | 13322082 |
| **Application Number:** | 12999461 |
| **Application Number:** | 14303326 |
| **Application Number:** | 12999684 |
| **Application Number:** | 13126085 |
| **Application Number:** | 14657902 |
| **Application Number:** | 13063721 |
| **Application Number:** | 12999770 |
| **Application Number:** | 12999933 |
| **Application Number:** | 13202933 |
| **Application Number:** | 12999301 |
| **Application Number:** | 13142093 |
| **Application Number:** | 12999513 |
| **Application Number:** | 14472975 |
| **Application Number:** | 12999594 |
| **Application Number:** | 13394471 |
| **Application Number:** | 13322393 |
| **Application Number:** | 13126132 |
| **Application Number:** | 13546333 |
| **Application Number:** | 12999694 |
| **Application Number:** | 14055445 |
| **Application Number:** | 13257949 |
| **Application Number:** | 13059808 |
| **Application Number:** | 13816178 |
| **Application Number:** | 13260021 |
| **Application Number:** | 13129099 |

PATENT
REEL: 048373 FRAME: 0252

COBB_028880

| Property Type | Number |
| --- | --- |
| Application Number: | 14035177 |
| Application Number: | 13264223 |
| Application Number: | 12895666 |
| Application Number: | 13059744 |
| Application Number: | 12999561 |
| Application Number: | 13124745 |
| Application Number: | 13056026 |
| Application Number: | 14001938 |
| Application Number: | 13144629 |
| Application Number: | 13054055 |
| Application Number: | 14084413 |
| Application Number: | 13129371 |
| Application Number: | 13129557 |
| Application Number: | 13946961 |
| Application Number: | 13641908 |
| Application Number: | 14820184 |
| Application Number: | 13378976 |
| Application Number: | 13383802 |
| Application Number: | 13517458 |
| Application Number: | 14176833 |
| Application Number: | 13383955 |
| Application Number: | 13002080 |
| Application Number: | 14176362 |
| Application Number: | 13143282 |
| Application Number: | 13002043 |
| Application Number: | 14169145 |
| Application Number: | 13148166 |
| Application Number: | 14124585 |
| Application Number: | 13501036 |
| Application Number: | 13054882 |
| Application Number: | 14574329 |
| Application Number: | 13126115 |
| Application Number: | 12999141 |
| Application Number: | 13950923 |
| Application Number: | 13500881 |
| Application Number: | 13123816 |
| Application Number: | 14048682 |
| Application Number: | 13318098 |

COBB_028881

| Property Type | Number |
| --- | --- |
| **Application Number:** | 13531940 |
| **Application Number:** | 13319159 |
| **Application Number:** | 15080605 |
| **Application Number:** | 13129531 |
| **Application Number:** | 14172753 |
| **Application Number:** | 13501042 |
| **Application Number:** | 13260157 |
| **Application Number:** | 15587382 |
| **Application Number:** | 13318398 |
| **Application Number:** | 13387210 |
| **Application Number:** | 13499392 |
| **Application Number:** | 14583533 |
| **Application Number:** | 13128207 |
| **Application Number:** | 14065290 |
| **Application Number:** | 13058303 |
| **Application Number:** | 13122189 |
| **Application Number:** | 13121964 |
| **Application Number:** | 14506220 |
| **Application Number:** | 15156635 |
| **Application Number:** | 13391580 |
| **Application Number:** | 13604781 |
| **Application Number:** | 13057082 |
| **Application Number:** | 13499402 |
| **Application Number:** | 14069073 |
| **Application Number:** | 14054851 |
| **Application Number:** | 13059826 |
| **Application Number:** | 13061677 |
| **Application Number:** | 13127798 |
| **Application Number:** | 14632457 |
| **Application Number:** | 13388142 |
| **Application Number:** | 14074329 |
| **Application Number:** | 13144869 |
| **Application Number:** | 13580648 |
| **Application Number:** | 13147266 |
| **Application Number:** | 13500542 |
| **Application Number:** | 13262825 |
| **Application Number:** | 13139583 |
| **Application Number:** | 13554783 |

COBB_028882

| Property Type | Number |
|---|---|
| **Application Number:** | 13974402 |
| **Application Number:** | 13514521 |
| **Application Number:** | 13130818 |
| **Application Number:** | 13975282 |
| **Application Number:** | 13139328 |
| **Application Number:** | 13382384 |
| **Application Number:** | 15071067 |
| **Application Number:** | 13264236 |
| **Application Number:** | 13264702 |
| **Application Number:** | 13816552 |
| **Application Number:** | 13144401 |
| **Application Number:** | 13503628 |
| **Application Number:** | 14332878 |
| **Application Number:** | 15613349 |
| **Application Number:** | 13263417 |
| **Application Number:** | 13263835 |
| **Application Number:** | 14797703 |
| **Application Number:** | 15979209 |
| **Application Number:** | 13980535 |
| **Application Number:** | 13500052 |
| **Application Number:** | 13380301 |
| **Application Number:** | 14979130 |
| **Application Number:** | 13133942 |
| **Application Number:** | 13384859 |
| **Application Number:** | 13145948 |
| **Application Number:** | 13386736 |
| **Application Number:** | 14259663 |
| **Application Number:** | 13515001 |
| **Application Number:** | 14973721 |
| **Application Number:** | 15877354 |
| **Application Number:** | 13142530 |
| **Application Number:** | 14440344 |
| **Application Number:** | 13940024 |
| **Application Number:** | 13260899 |
| **Application Number:** | 14538202 |
| **Application Number:** | 13143726 |
| **Application Number:** | 13497442 |
| **Application Number:** | 14859322 |

COBB_028883

| Property Type | Number |
|---|---|
| **Application Number:** | 13443576 |
| **Application Number:** | 13503624 |
| **Application Number:** | 13461475 |
| **Application Number:** | 13266104 |
| **Application Number:** | 13517182 |
| **Application Number:** | 13140102 |
| **Application Number:** | 13260234 |
| **Application Number:** | 14850826 |
| **Application Number:** | 13139240 |
| **Application Number:** | 14655293 |
| **Application Number:** | 14913239 |
| **Application Number:** | 13202082 |
| **Application Number:** | 13391038 |
| **Application Number:** | 13319834 |
| **Application Number:** | 13389432 |
| **Application Number:** | 15047739 |
| **Application Number:** | 15815823 |
| **Application Number:** | 15026915 |
| **Application Number:** | 13381329 |
| **Application Number:** | 13383516 |
| **Application Number:** | 13375262 |
| **Application Number:** | 13383358 |
| **Application Number:** | 13390264 |
| **Application Number:** | 13519806 |
| **Application Number:** | 13519569 |
| **Application Number:** | 13512700 |
| **Application Number:** | 13255905 |
| **Application Number:** | 13142280 |
| **Application Number:** | 13521908 |
| **Application Number:** | 13389582 |
| **Application Number:** | 13650722 |
| **Application Number:** | 13642018 |
| **Application Number:** | 13390337 |
| **Application Number:** | 14483120 |
| **Application Number:** | 15854117 |
| **Application Number:** | 13386990 |
| **Application Number:** | 13377971 |
| **Application Number:** | 14265991 |

COBB_028884

| Property Type | Number |
|---|---|
| **Application Number:** | 13391158 |
| **Application Number:** | 14657886 |
| **Application Number:** | 13377085 |
| **Application Number:** | 13386095 |
| **Application Number:** | 14480189 |
| **Application Number:** | 13319500 |
| **Application Number:** | 13554633 |
| **Application Number:** | 13387546 |
| **Application Number:** | 13264710 |
| **Application Number:** | 13496064 |
| **Application Number:** | 13642485 |
| **Application Number:** | 13498424 |
| **Application Number:** | 13320904 |
| **Application Number:** | 15361638 |
| **Application Number:** | 13321081 |
| **Application Number:** | 13264672 |
| **Application Number:** | 13383794 |
| **Application Number:** | 14640933 |
| **Application Number:** | 13703338 |
| **Application Number:** | 13321792 |
| **Application Number:** | 14046376 |
| **Application Number:** | 13509699 |
| **Application Number:** | 13579929 |
| **Application Number:** | 13390329 |
| **Application Number:** | 13578419 |
| **Application Number:** | 13702013 |
| **Application Number:** | 13262089 |
| **Application Number:** | 15018959 |
| **Application Number:** | 13636527 |
| **Application Number:** | 13821560 |
| **Application Number:** | 15633636 |
| **Application Number:** | 13879594 |
| **Application Number:** | 15469933 |
| **Application Number:** | 13395880 |
| **Application Number:** | 14572733 |
| **Application Number:** | 13808159 |
| **Application Number:** | 13946710 |
| **Application Number:** | 13816702 |

COBB_028885

| Property Type | Number |
|---|---|
| **Application Number:** | 13814504 |
| **Application Number:** | 13636523 |
| **Application Number:** | 13816075 |
| **Application Number:** | 13823291 |
| **Application Number:** | 13574246 |
| **Application Number:** | 13640360 |
| **Application Number:** | 13511117 |
| **Application Number:** | 13824105 |
| **Application Number:** | 14226398 |
| **Application Number:** | 13822221 |
| **Application Number:** | 13978239 |
| **Application Number:** | 13497529 |
| **Application Number:** | 13445567 |
| **Application Number:** | 13614279 |
| **Application Number:** | 13956941 |
| **Application Number:** | 13577859 |
| **Application Number:** | 13389796 |
| **Application Number:** | 13823305 |
| **Application Number:** | 13520876 |
| **Application Number:** | 14566138 |
| **Application Number:** | 13640272 |
| **Application Number:** | 14703730 |
| **Application Number:** | 13637249 |
| **Application Number:** | 13511651 |
| **Application Number:** | 13389380 |
| **Application Number:** | 14873172 |
| **Application Number:** | 13502088 |
| **Application Number:** | 15145920 |
| **Application Number:** | 13580512 |
| **Application Number:** | 14559563 |
| **Application Number:** | 13515052 |
| **Application Number:** | 14593326 |
| **Application Number:** | 13514337 |
| **Application Number:** | 13503781 |
| **Application Number:** | 13515404 |
| **Application Number:** | 13509321 |
| **Application Number:** | 13811758 |
| **Application Number:** | 14567875 |

COBB_028886

| Property Type | Number |
|---|---|
| **Application Number:** | 13522429 |
| **Application Number:** | 13813588 |
| **Application Number:** | 13519393 |
| **Application Number:** | 14736365 |
| **Application Number:** | 13519730 |
| **Application Number:** | 14476648 |
| **Application Number:** | 13814996 |
| **Application Number:** | 13498909 |
| **Application Number:** | 15604604 |
| **Application Number:** | 13811280 |
| **Application Number:** | 13642502 |
| **Application Number:** | 13500907 |
| **Application Number:** | 14649498 |
| **Application Number:** | 13579018 |
| **Application Number:** | 13577382 |
| **Application Number:** | 14260835 |
| **Application Number:** | 14480393 |
| **Application Number:** | 13640797 |
| **Application Number:** | 14400517 |
| **Application Number:** | 13813591 |
| **Application Number:** | 13642904 |
| **Application Number:** | 13818485 |
| **Application Number:** | 13989858 |
| **Application Number:** | 14232797 |
| **Application Number:** | 14239471 |
| **Application Number:** | 14716194 |
| **Application Number:** | 13977482 |
| **Application Number:** | 13521440 |
| **Application Number:** | 13502312 |
| **Application Number:** | 13811220 |
| **Application Number:** | 13642403 |
| **Application Number:** | 14710307 |
| **Application Number:** | 13637206 |
| **Application Number:** | 13810324 |
| **Application Number:** | 13579131 |
| **Application Number:** | 14943947 |
| **Application Number:** | 13883446 |
| **Application Number:** | 15174405 |

COBB_028887

| Property Type | Number |
|---|---|
| **Application Number:** | 13579485 |
| **Application Number:** | 13882424 |
| **Application Number:** | 14394827 |
| **Application Number:** | 13521435 |
| **Application Number:** | 13577486 |
| **Application Number:** | 13497671 |
| **Application Number:** | 14437331 |
| **Application Number:** | 13950851 |
| **Application Number:** | 13522016 |
| **Application Number:** | 13761576 |
| **Application Number:** | 13812402 |
| **Application Number:** | 13738424 |
| **Application Number:** | 14396058 |
| **Application Number:** | 15836167 |
| **Application Number:** | 13877422 |
| **Application Number:** | 14687452 |
| **Application Number:** | 13749291 |
| **Application Number:** | 13634448 |
| **Application Number:** | 13582937 |
| **Application Number:** | 13825492 |
| **Application Number:** | 13879517 |
| **Application Number:** | 13512554 |
| **Application Number:** | 14301172 |
| **Application Number:** | 14654335 |
| **Application Number:** | 13634335 |
| **Application Number:** | 13878180 |
| **Application Number:** | 15651904 |
| **Application Number:** | 13884116 |
| **Application Number:** | 13817695 |
| **Application Number:** | 13520464 |
| **Application Number:** | 14686608 |
| **Application Number:** | 13640307 |
| **Application Number:** | 13761512 |
| **Application Number:** | 14297990 |
| **Application Number:** | 15462994 |
| **Application Number:** | 13700417 |
| **Application Number:** | 13576471 |
| **Application Number:** | 13521578 |

COBB_028888

| Property Type | Number |
|---|---|
| **Application Number:** | 13880194 |
| **Application Number:** | 13879544 |
| **Application Number:** | 13809543 |
| **Application Number:** | 13809049 |
| **Application Number:** | 14857316 |
| **Application Number:** | 13817533 |
| **Application Number:** | 15063614 |
| **Application Number:** | 13884256 |
| **Application Number:** | 13812400 |
| **Application Number:** | 14657716 |
| **Application Number:** | 13985523 |
| **Application Number:** | 13879751 |
| **Application Number:** | 14234990 |
| **Application Number:** | 14729368 |
| **Application Number:** | 13583706 |
| **Application Number:** | 14411025 |
| **Application Number:** | 13640283 |
| **Application Number:** | 13878531 |
| **Application Number:** | 13879700 |
| **Application Number:** | 13819776 |
| **Application Number:** | 15152159 |
| **Application Number:** | 13789010 |
| **Application Number:** | 13982607 |
| **Application Number:** | 13430090 |
| **Application Number:** | 13982344 |
| **Application Number:** | 14764696 |
| **Application Number:** | 13811733 |
| **Application Number:** | 14491717 |
| **Application Number:** | 13885306 |
| **Application Number:** | 13810279 |
| **Application Number:** | 13879723 |
| **Application Number:** | 13812967 |
| **Application Number:** | 13640046 |
| **Application Number:** | 14724713 |
| **Application Number:** | 13634502 |
| **Application Number:** | 13989798 |
| **Application Number:** | 15450020 |
| **Application Number:** | 13811643 |

COBB_028889

| Property Type | Number |
|---|---|
| Application Number: | 13819889 |
| Application Number: | 13634013 |
| Application Number: | 13879708 |
| Application Number: | 13997890 |
| Application Number: | 14541588 |
| Application Number: | 13823361 |
| Application Number: | 13582912 |
| Application Number: | 14725874 |
| Application Number: | 14009279 |
| Application Number: | 13995411 |
| Application Number: | 13827155 |
| Application Number: | 13817008 |
| Application Number: | 14006801 |
| Application Number: | 14005520 |
| Application Number: | 14123231 |
| Application Number: | 14360657 |
| Application Number: | 13640469 |
| Application Number: | 14470733 |
| Application Number: | 13635395 |
| Application Number: | 14005232 |
| Application Number: | 13578025 |
| Application Number: | 14488453 |
| Application Number: | 13876473 |
| Application Number: | 13940017 |
| Application Number: | 13811384 |
| Application Number: | 14873169 |
| Application Number: | 14770756 |
| Application Number: | 14768532 |
| Application Number: | 15289714 |
| Application Number: | 14233848 |
| Application Number: | 13830068 |
| Application Number: | 13813715 |
| Application Number: | 13700683 |
| Application Number: | 14919296 |
| Application Number: | 14771400 |
| Application Number: | 14363049 |
| Application Number: | 13877413 |
| Application Number: | 13816717 |

COBB_028890

| Property Type | Number |
|---|---|
| **Application Number:** | 15027170 |
| **Application Number:** | 13578518 |
| **Application Number:** | 14763739 |
| **Application Number:** | 13978655 |
| **Application Number:** | 13816988 |
| **Application Number:** | 13877377 |
| **Application Number:** | 14827476 |
| **Application Number:** | 13879713 |
| **Application Number:** | 14001870 |
| **Application Number:** | 13877216 |
| **Application Number:** | 14407072 |
| **Application Number:** | 15336808 |
| **Application Number:** | 14411917 |
| **Application Number:** | 13816134 |
| **Application Number:** | 14796259 |
| **Application Number:** | 13819745 |
| **Application Number:** | 13982620 |
| **Application Number:** | 13876160 |
| **Application Number:** | 14992042 |
| **Application Number:** | 15477229 |
| **Application Number:** | 13995339 |
| **Application Number:** | 14009750 |
| **Application Number:** | 14418871 |
| **Application Number:** | 14112037 |
| **Application Number:** | 14112036 |
| **Application Number:** | 14769778 |
| **Application Number:** | 14785323 |
| **Application Number:** | 13701445 |
| **Application Number:** | 13980033 |
| **Application Number:** | 13642775 |
| **Application Number:** | 13810496 |
| **Application Number:** | 15361622 |
| **Application Number:** | 13879941 |
| **Application Number:** | 13643041 |
| **Application Number:** | 13816102 |
| **Application Number:** | 15002695 |
| **Application Number:** | 14909419 |
| **Application Number:** | 14888386 |

COBB_028891

| Property Type | Number |
|---|---|
| **Application Number:** | 13816419 |
| **Application Number:** | 13823104 |
| **Application Number:** | 14901403 |
| **Application Number:** | 13701197 |
| **Application Number:** | 14995788 |
| **Application Number:** | 13810818 |
| **Application Number:** | 14006071 |
| **Application Number:** | 14118006 |
| **Application Number:** | 13990309 |
| **Application Number:** | 14820431 |
| **Application Number:** | 14112275 |
| **Application Number:** | 13982807 |
| **Application Number:** | 15268226 |
| **Application Number:** | 13988015 |
| **Application Number:** | 13876163 |
| **Application Number:** | 13702907 |
| **Application Number:** | 14110119 |
| **Application Number:** | 13991382 |
| **Application Number:** | 14851245 |
| **Application Number:** | 15708517 |
| **Application Number:** | 15100616 |
| **Application Number:** | 13881416 |
| **Application Number:** | 13881540 |
| **Application Number:** | 13878538 |
| **Application Number:** | 14764302 |
| **Application Number:** | 15394505 |
| **Application Number:** | 14910874 |
| **Application Number:** | 14129864 |
| **Application Number:** | 14004902 |
| **Application Number:** | 14356391 |
| **Application Number:** | 14915217 |
| **Application Number:** | 13878126 |
| **Application Number:** | 14739443 |
| **Application Number:** | 14766971 |
| **Application Number:** | 14363792 |
| **Application Number:** | 15474577 |
| **Application Number:** | 13885996 |
| **Application Number:** | 13885160 |

COBB_028892

| Property Type | Number |
|---|---|
| **Application Number:** | 14426157 |
| **Application Number:** | 13994882 |
| **Application Number:** | 14009095 |
| **Application Number:** | 14031056 |
| **Application Number:** | 14769818 |
| **Application Number:** | 14350038 |
| **Application Number:** | 15463862 |
| **Application Number:** | 14406147 |
| **Application Number:** | 14414452 |
| **Application Number:** | 13977670 |
| **Application Number:** | 13876766 |
| **Application Number:** | 13978877 |
| **Application Number:** | 14114524 |
| **Application Number:** | 13988417 |
| **Application Number:** | 14916743 |
| **Application Number:** | 14400557 |
| **Application Number:** | 14110132 |
| **Application Number:** | 14785477 |
| **Application Number:** | 14906540 |
| **Application Number:** | 13980041 |
| **Application Number:** | 14840612 |
| **Application Number:** | 14371180 |
| **Application Number:** | 15401114 |
| **Application Number:** | 14342333 |
| **Application Number:** | 14769806 |
| **Application Number:** | 14234380 |
| **Application Number:** | 14238457 |
| **Application Number:** | 14783309 |
| **Application Number:** | 15863003 |
| **Application Number:** | 14390383 |
| **Application Number:** | 14763161 |
| **Application Number:** | 14894999 |
| **Application Number:** | 14356150 |
| **Application Number:** | 14351508 |
| **Application Number:** | 13850671 |
| **Application Number:** | 14237084 |
| **Application Number:** | 14910640 |
| **Application Number:** | 14785582 |

PATENT
REEL: 048373 FRAME: 0265

COBB_028893

| Property Type | Number |
|---|---|
| **Application Number:** | 14114732 |
| **Application Number:** | 14118626 |
| **Application Number:** | 14124569 |
| **Application Number:** | 14358146 |
| **Application Number:** | 14344795 |
| **Application Number:** | 14351829 |
| **Application Number:** | 14348143 |
| **Application Number:** | 15031687 |
| **Application Number:** | 14009101 |
| **Application Number:** | 14575809 |
| **Application Number:** | 14468238 |
| **Application Number:** | 14373026 |
| **Application Number:** | 15402389 |
| **Application Number:** | 14769753 |
| **Application Number:** | 14892525 |
| **Application Number:** | 14238470 |
| **Application Number:** | 15104125 |
| **Application Number:** | 14119171 |
| **Application Number:** | 14728645 |
| **Application Number:** | 14457128 |
| **Application Number:** | 14003770 |
| **Application Number:** | 15031701 |
| **Application Number:** | 15300272 |
| **Application Number:** | 14364076 |
| **Application Number:** | 14376816 |
| **Application Number:** | 14127969 |
| **Application Number:** | 14796238 |
| **Application Number:** | 14898369 |
| **Application Number:** | 14235958 |
| **Application Number:** | 14238542 |
| **Application Number:** | 14901676 |
| **Application Number:** | 14783472 |
| **Application Number:** | 14379630 |
| **Application Number:** | 14352655 |
| **Application Number:** | 15017982 |
| **Application Number:** | 14350771 |
| **Application Number:** | 14386300 |
| **Application Number:** | 14306406 |

COBB_028894

| Property Type | Number |
|---|---|
| **Application Number:** | 14647079 |
| **Application Number:** | 14376133 |
| **Application Number:** | 14372008 |
| **Application Number:** | 15035472 |
| **Application Number:** | 14239970 |
| **Application Number:** | 14414382 |
| **Application Number:** | 15024888 |
| **Application Number:** | 15107607 |
| **Application Number:** | 14899123 |
| **Application Number:** | 15123985 |
| **Application Number:** | 14907285 |
| **Application Number:** | 14380698 |
| **Application Number:** | 15197767 |
| **Application Number:** | 14241052 |
| **Application Number:** | 14379492 |
| **Application Number:** | 14594253 |
| **Application Number:** | 15032045 |
| **Application Number:** | 14906752 |
| **Application Number:** | 15125571 |
| **Application Number:** | 14373897 |
| **Application Number:** | 14380372 |
| **Application Number:** | 14384677 |
| **Application Number:** | 15867211 |
| **Application Number:** | 14347894 |
| **Application Number:** | 14887902 |
| **Application Number:** | 15633235 |
| **Application Number:** | 14359247 |
| **Application Number:** | 14526434 |
| **Application Number:** | 14351070 |
| **Application Number:** | 14649505 |
| **Application Number:** | 15128895 |
| **Application Number:** | 14758404 |
| **Application Number:** | 15495126 |
| **Application Number:** | 14118992 |
| **Application Number:** | 15110699 |
| **Application Number:** | 14337748 |
| **Application Number:** | 14380371 |
| **Application Number:** | 14457960 |

COBB_028895

| Property Type | Number |
|---|---|
| **Application Number:** | 15252250 |
| **Application Number:** | 14445991 |
| **Application Number:** | 15299483 |
| **Application Number:** | 14450203 |
| **Application Number:** | 14128201 |
| **Application Number:** | 14812664 |
| **Application Number:** | 14373625 |
| **Application Number:** | 16198482 |
| **Application Number:** | 15125576 |
| **Application Number:** | 14370436 |
| **Application Number:** | 14376125 |
| **Application Number:** | 14371730 |
| **Application Number:** | 15495517 |
| **Application Number:** | 14353238 |
| **Application Number:** | 14362583 |
| **Application Number:** | 15120446 |
| **Application Number:** | 14651091 |
| **Application Number:** | 15612452 |
| **Application Number:** | 15483740 |
| **Application Number:** | 14360288 |
| **Application Number:** | 14364017 |
| **Application Number:** | 15117332 |
| **Application Number:** | 14372407 |
| **Application Number:** | 14390368 |
| **Application Number:** | 14372439 |
| **Application Number:** | 15306004 |
| **Application Number:** | 15306021 |
| **Application Number:** | 14548264 |
| **Application Number:** | 14761599 |
| **Application Number:** | 14370637 |
| **Application Number:** | 14515425 |
| **Application Number:** | 15494109 |
| **Application Number:** | 14603277 |
| **Application Number:** | 14413414 |
| **Application Number:** | 14338217 |
| **Application Number:** | 15112131 |
| **Application Number:** | 15120751 |
| **Application Number:** | 14647075 |

COBB_028896

| Property Type | Number |
|---|---|
| **Application Number:** | 15424065 |
| **Application Number:** | 14373829 |
| **Application Number:** | 15470073 |
| **Application Number:** | 14375296 |
| **Application Number:** | 14442093 |
| **Application Number:** | 14758812 |
| **Application Number:** | 15125523 |
| **Application Number:** | 14457479 |
| **Application Number:** | 14295286 |
| **Application Number:** | 14488125 |
| **Application Number:** | 15712475 |
| **Application Number:** | 14291124 |
| **Application Number:** | 14666058 |
| **Application Number:** | 14324074 |
| **Application Number:** | 14456965 |
| **Application Number:** | 14316527 |
| **Application Number:** | 14430891 |
| **Application Number:** | 14380908 |
| **Application Number:** | 14492186 |
| **Application Number:** | 14760951 |
| **Application Number:** | 14383720 |
| **Application Number:** | 14873401 |
| **Application Number:** | 15107927 |
| **Application Number:** | 15109833 |
| **Application Number:** | 14421101 |
| **Application Number:** | 15123144 |
| **Application Number:** | 14482958 |
| **Application Number:** | 14475360 |
| **Application Number:** | 15508416 |
| **Application Number:** | 15309393 |
| **Application Number:** | 14391640 |
| **Application Number:** | 15436078 |
| **Application Number:** | 14420858 |
| **Application Number:** | 15729126 |
| **Application Number:** | 14329795 |
| **Application Number:** | 14334465 |
| **Application Number:** | 15106851 |
| **Application Number:** | 14479817 |

COBB_028897

| Property Type | Number |
| --- | --- |
| **Application Number:** | 14649894 |
| **Application Number:** | 14282055 |
| **Application Number:** | 14297450 |
| **Application Number:** | 14293363 |
| **Application Number:** | 14304653 |
| **Application Number:** | 16111577 |
| **Application Number:** | 14308262 |
| **Application Number:** | 14413418 |
| **Application Number:** | 14573259 |
| **Application Number:** | 14405084 |
| **Application Number:** | 14413223 |
| **Application Number:** | 14311807 |
| **Application Number:** | 15700907 |
| **Application Number:** | 14630644 |
| **Application Number:** | 14290883 |
| **Application Number:** | 14480007 |
| **Application Number:** | 16101285 |
| **Application Number:** | 14523458 |
| **Application Number:** | 14567278 |
| **Application Number:** | 14596078 |
| **Application Number:** | 14496092 |
| **Application Number:** | 14479909 |
| **Application Number:** | 14455312 |
| **Application Number:** | 14934774 |
| **Application Number:** | 14741328 |
| **Application Number:** | 14325280 |
| **Application Number:** | 14558447 |
| **Application Number:** | 14494319 |
| **Application Number:** | 14458577 |
| **Application Number:** | 15286222 |
| **Application Number:** | 14454326 |
| **Application Number:** | 14665472 |
| **Application Number:** | 14479945 |
| **Application Number:** | 14665726 |
| **Application Number:** | 14761935 |
| **Application Number:** | 14614763 |
| **Application Number:** | 14438223 |
| **Application Number:** | 14431034 |

COBB_028898

| Property Type | Number |
| --- | --- |
| **Application Number:** | 14437831 |
| **Application Number:** | 14651191 |
| **Application Number:** | 14858979 |
| **Application Number:** | 14858970 |
| **Application Number:** | 14859096 |
| **Application Number:** | 14859108 |
| **Application Number:** | 14858947 |
| **Application Number:** | 14761253 |
| **Application Number:** | 14787322 |
| **Application Number:** | 15581758 |
| **Application Number:** | 12665704 |
| **Application Number:** | 14412000 |
| **Application Number:** | 14410524 |
| **Application Number:** | 14403124 |
| **Application Number:** | 14959000 |
| **Application Number:** | 14761544 |
| **Application Number:** | 15032331 |
| **Application Number:** | 15111231 |
| **Application Number:** | 13580945 |
| **Application Number:** | 13884603 |
| **Application Number:** | 14410529 |
| **Application Number:** | 15030037 |
| **Application Number:** | 15117395 |
| **Application Number:** | 15555893 |
| **Application Number:** | 15308018 |
| **Application Number:** | 13321316 |
| **Application Number:** | 13126109 |
| **Application Number:** | 13881148 |
| **Application Number:** | 13380767 |
| **Application Number:** | 13636027 |
| **Application Number:** | 14223017 |
| **Application Number:** | 14778436 |
| **Application Number:** | 14898442 |
| **Application Number:** | 14443867 |
| **Application Number:** | 14761268 |
| **Application Number:** | 13837904 |
| **Application Number:** | 14982431 |
| **Application Number:** | 14777282 |

COBB_028899

| Property Type | Number |
|---|---|
| **Application Number:** | 14780492 |
| **Application Number:** | 14877635 |
| **Application Number:** | 14122559 |
| **Application Number:** | 14762691 |
| **Application Number:** | 13576000 |
| **Application Number:** | 15287367 |
| **Application Number:** | 13018477 |
| **Application Number:** | 12609011 |
| **Application Number:** | 12634251 |
| **Application Number:** | 12171812 |
| **Application Number:** | 12540724 |
| **Application Number:** | 12540843 |
| **Application Number:** | 12707400 |
| **Application Number:** | 12507938 |
| **Application Number:** | 12485692 |
| **Application Number:** | 12727961 |
| **Application Number:** | 12372556 |
| **Application Number:** | 13615264 |
| **Application Number:** | 14247098 |
| **Application Number:** | 12487781 |
| **Application Number:** | 12999029 |
| **Application Number:** | 12999266 |
| **Application Number:** | 12997831 |
| **Application Number:** | 12836843 |
| **Application Number:** | 12727049 |
| **Application Number:** | 12785040 |
| **Application Number:** | 12827906 |
| **Application Number:** | 12847571 |
| **Application Number:** | 13795816 |
| **Application Number:** | 13274001 |
| **Application Number:** | 15006818 |
| **Application Number:** | 15833579 |
| **Application Number:** | 13835486 |
| **Application Number:** | 12200737 |
| **Application Number:** | 13185270 |
| **Application Number:** | 12198842 |
| **Application Number:** | 12545678 |
| **Application Number:** | 13758115 |

PATENT
REEL: 048373 FRAME: 0272

COBB_028900

| Property Type | Number |
|---|---|
| **Application Number:** | 12606880 |
| **Application Number:** | 12498228 |
| **Application Number:** | 14322695 |
| **Application Number:** | 12498265 |
| **Application Number:** | 12493800 |
| **Application Number:** | 12472168 |
| **Application Number:** | 12498204 |
| **Application Number:** | 13485241 |
| **Application Number:** | 12620602 |
| **Application Number:** | 13279945 |
| **Application Number:** | 12432967 |
| **Application Number:** | 12498257 |
| **Application Number:** | 12430447 |
| **Application Number:** | 12606852 |
| **Application Number:** | 12482997 |
| **Application Number:** | 12625314 |
| **Application Number:** | 14023926 |
| **Application Number:** | 14225368 |
| **Application Number:** | 12633575 |
| **Application Number:** | 14173422 |
| **Application Number:** | 12695288 |
| **Application Number:** | 12650031 |
| **Application Number:** | 12696652 |
| **Application Number:** | 13033547 |
| **Application Number:** | 13262886 |
| **Application Number:** | 13979589 |
| **Application Number:** | 14357770 |
| **Application Number:** | 14446155 |
| **Application Number:** | 14335580 |
| **Application Number:** | 15023694 |
| **Application Number:** | 14394679 |
| **Application Number:** | 13977893 |
| **Application Number:** | 14319740 |
| **Application Number:** | 12754916 |
| **Application Number:** | 12628721 |
| **Application Number:** | 12632437 |
| **Application Number:** | 12633437 |
| **Application Number:** | 12756612 |

COBB_028901

| Property Type | Number |
|---|---|
| **Application Number:** | 13755728 |
| **Application Number:** | 14142209 |
| **Application Number:** | 13377493 |
| **Application Number:** | 13376102 |
| **Application Number:** | 13496705 |
| **Application Number:** | 13497477 |
| **Application Number:** | 14150110 |
| **Application Number:** | 13503815 |
| **Application Number:** | 13513068 |
| **Application Number:** | 14134899 |
| **Application Number:** | 14364574 |
| **Application Number:** | 13991605 |
| **Application Number:** | 15141629 |
| **Application Number:** | 13825661 |
| **Application Number:** | 13884721 |
| **Application Number:** | 14413635 |
| **Application Number:** | 13879804 |
| **Application Number:** | 14769808 |
| **Application Number:** | 14455780 |
| **Application Number:** | 14455699 |
| **Application Number:** | 14309554 |
| **Application Number:** | 14455387 |
| **Application Number:** | 14902480 |
| **Application Number:** | 14464420 |
| **Application Number:** | 15658027 |
| **Application Number:** | 14539790 |
| **Application Number:** | 14910809 |
| **Application Number:** | 14547311 |
| **Application Number:** | 14681849 |
| **Application Number:** | 13997036 |
| **Application Number:** | 13504841 |
| **Application Number:** | 13458899 |
| **Application Number:** | 14098184 |
| **Application Number:** | 14629408 |
| **Application Number:** | 15887561 |
| **Application Number:** | 13324587 |
| **Application Number:** | 13509387 |
| **Application Number:** | 13824761 |

COBB_028902

| Property Type | Number |
|---|---|
| **Application Number:** | 15874433 |
| **Application Number:** | 14810231 |
| **Application Number:** | 12791816 |
| **Application Number:** | 13439251 |
| **Application Number:** | 12951803 |
| **Application Number:** | 13133143 |
| **Application Number:** | 14255715 |
| **Application Number:** | 13133936 |
| **Application Number:** | 13141242 |
| **Application Number:** | 13376440 |
| **Application Number:** | 14288266 |
| **Application Number:** | 13376502 |
| **Application Number:** | 14208877 |
| **Application Number:** | 12950262 |
| **Application Number:** | 14127640 |
| **Application Number:** | 13382888 |
| **Application Number:** | 13481656 |
| **Application Number:** | 13505059 |
| **Application Number:** | 14251396 |
| **Application Number:** | 13503349 |
| **Application Number:** | 13818587 |
| **Application Number:** | 13821391 |
| **Application Number:** | 15021917 |
| **Application Number:** | 11886020 |
| **Application Number:** | 12708410 |
| **Application Number:** | 12999434 |
| **Application Number:** | 13590033 |
| **Application Number:** | 12196100 |
| **Application Number:** | 12195943 |
| **Application Number:** | 12182882 |
| **Application Number:** | 12196086 |
| **Application Number:** | 12196002 |
| **Application Number:** | 12175128 |
| **Application Number:** | 12191900 |
| **Application Number:** | 10586148 |
| **Application Number:** | 12439441 |
| **Application Number:** | 12524254 |
| **Application Number:** | 12523917 |

PATENT
REEL: 048373 FRAME: 0275

COBB_028903

| Property Type | Number |
|---|---|
| **Application Number:** | 13860674 |
| **Application Number:** | 12089855 |
| **Application Number:** | 12712760 |
| **Application Number:** | 13710346 |
| **Application Number:** | 13710330 |
| **Application Number:** | 12647116 |
| **Application Number:** | 12938193 |
| **Application Number:** | 14228606 |
| **Application Number:** | 11665337 |
| **Application Number:** | 12161128 |
| **Application Number:** | 12196871 |
| **Application Number:** | 12209851 |
| **Application Number:** | 12857283 |
| **Application Number:** | 12836733 |
| **Application Number:** | 12767924 |
| **Application Number:** | 12233339 |
| **Application Number:** | 12197961 |
| **Application Number:** | 13089206 |
| **Application Number:** | 12238306 |
| **Application Number:** | 12234529 |
| **Application Number:** | 14622092 |
| **Application Number:** | 12198744 |
| **Application Number:** | 13365115 |
| **Application Number:** | 12211006 |
| **Application Number:** | 12234560 |
| **Application Number:** | 12985581 |
| **Application Number:** | 12197754 |
| **Application Number:** | 12196092 |
| **Application Number:** | 12194361 |
| **Application Number:** | 12199733 |
| **Application Number:** | 12198815 |
| **Application Number:** | 13210274 |
| **Application Number:** | 12198835 |
| **Application Number:** | 12192024 |
| **Application Number:** | 12195347 |
| **Application Number:** | 12234491 |
| **Application Number:** | 13030065 |
| **Application Number:** | 12196194 |

COBB_028904

| Property Type | Number |
|---|---|
| **Application Number:** | 12200447 |
| **Application Number:** | 13346094 |
| **Application Number:** | 12197994 |
| **Application Number:** | 12195330 |
| **Application Number:** | 12199358 |
| **Application Number:** | 13404517 |
| **Application Number:** | 12198790 |
| **Application Number:** | 12197568 |
| **Application Number:** | 12405764 |
| **Application Number:** | 13523019 |
| **Application Number:** | 12665435 |
| **Application Number:** | 12365404 |
| **Application Number:** | 12665601 |
| **Application Number:** | 12665308 |
| **Application Number:** | 12665635 |
| **Application Number:** | 12354463 |
| **Application Number:** | 13885390 |
| **Application Number:** | 14778366 |
| **Application Number:** | 14758421 |
| **Application Number:** | 14758210 |
| **Application Number:** | 15507552 |
| **Application Number:** | 15502640 |
| **Application Number:** | 12770466 |
| **Application Number:** | 15117998 |
| **Application Number:** | 12516493 |
| **Application Number:** | 12516497 |
| **Application Number:** | 12516500 |
| **Application Number:** | 12516705 |
| **Application Number:** | 12516643 |
| **Application Number:** | 12516715 |
| **Application Number:** | 12521244 |
| **Application Number:** | 12153661 |
| **Application Number:** | 13404667 |
| **Application Number:** | 12153662 |
| **Application Number:** | 13414794 |
| **Application Number:** | 12529217 |
| **Application Number:** | 13739638 |
| **Application Number:** | 12529229 |

COBB_028905

| Property Type | Number |
|---|---|
| Application Number: | 12529231 |
| Application Number: | 12545420 |
| Application Number: | 12995751 |
| Application Number: | 13955846 |
| Application Number: | 13260109 |
| Application Number: | 13147594 |
| Application Number: | 15602045 |
| Application Number: | 12551093 |
| Application Number: | 12568584 |
| Application Number: | 13853682 |
| Application Number: | 12567684 |
| Application Number: | 14024015 |
| Application Number: | 14311443 |
| Application Number: | 12569480 |
| Application Number: | 13837956 |
| Application Number: | 13394764 |
| Application Number: | 13257791 |
| Application Number: | 14602378 |
| Application Number: | 13322335 |
| Application Number: | 13502011 |
| Application Number: | 13978700 |
| Application Number: | 13290146 |
| Application Number: | 14803074 |
| Application Number: | 15197458 |
| Application Number: | 13980573 |
| Application Number: | 12440150 |
| Application Number: | 14692318 |
| Application Number: | 12515248 |
| Application Number: | 12445261 |
| Application Number: | 12520966 |
| Application Number: | 13269974 |
| Application Number: | 12666222 |
| Application Number: | 14221481 |
| Application Number: | 15495741 |
| Application Number: | 12895568 |
| Application Number: | 13466554 |
| Application Number: | 13548226 |
| Application Number: | 14110743 |

COBB_028906

| Property Type | Number |
|---|---|
| Application Number: | 14115085 |
| Application Number: | 15189297 |
| Application Number: | 12727062 |
| Application Number: | 12813724 |
| Application Number: | 13256635 |
| Application Number: | 13265229 |
| Application Number: | 12510040 |
| Application Number: | 14058147 |
| Application Number: | 12368516 |
| Application Number: | 12420714 |
| Application Number: | 12422683 |
| Application Number: | 12485828 |
| Application Number: | 12422138 |
| Application Number: | 12396039 |
| Application Number: | 12479438 |
| Application Number: | 13653215 |
| Application Number: | 12511424 |
| Application Number: | 14166802 |
| Application Number: | 12490293 |
| Application Number: | 12649013 |
| Application Number: | 12512635 |
| Application Number: | 12512792 |
| Application Number: | 12389909 |
| Application Number: | 12421949 |
| Application Number: | 12418681 |
| Application Number: | 12479574 |
| Application Number: | 12511814 |
| Application Number: | 12422677 |
| Application Number: | 12485814 |
| Application Number: | 13592261 |
| Application Number: | 12365800 |
| Application Number: | 12253825 |
| Application Number: | 12430788 |
| Application Number: | 12420724 |
| Application Number: | 12365812 |
| Application Number: | 12723578 |
| Application Number: | 13257305 |
| Application Number: | 12626077 |

COBB_028907

| Property Type | Number |
|---|---|
| **Application Number:** | 13920814 |
| **Application Number:** | 13121346 |
| **Application Number:** | 12996772 |
| **Application Number:** | 13172741 |
| **Application Number:** | 14322883 |
| **Application Number:** | 13819267 |
| **Application Number:** | 13297101 |
| **Application Number:** | 14345211 |
| **Application Number:** | 13661017 |
| **Application Number:** | 13882687 |
| **Application Number:** | 14349313 |
| **Application Number:** | 13981080 |
| **Application Number:** | 13881147 |
| **Application Number:** | 14342191 |
| **Application Number:** | 13814918 |
| **Application Number:** | 14110708 |
| **Application Number:** | 14364656 |
| **Application Number:** | 15038974 |
| **Application Number:** | 14353266 |
| **Application Number:** | 14917621 |
| **Application Number:** | 14436047 |
| **Application Number:** | 13148208 |
| **Application Number:** | 13492011 |
| **Application Number:** | 12474550 |
| **Application Number:** | 12628064 |
| **Application Number:** | 13915195 |
| **Application Number:** | 12720952 |
| **Application Number:** | 13209073 |
| **Application Number:** | 14856146 |
| **Application Number:** | 12466759 |
| **Application Number:** | 13407456 |
| **Application Number:** | 12993333 |
| **Application Number:** | 13101087 |
| **Application Number:** | 13505715 |
| **Application Number:** | 13146308 |
| **Application Number:** | 14427037 |
| **Application Number:** | 13814710 |
| **Application Number:** | 14779172 |

COBB_028908

| Property Type | Number |
|---|---|
| **Application Number:** | 12665431 |
| **Application Number:** | 12845360 |
| **Application Number:** | 15052345 |
| **Application Number:** | 13082102 |
| **Application Number:** | 13812058 |
| **Application Number:** | 13812089 |
| **Application Number:** | 14122229 |
| **Application Number:** | 15054162 |
| **Application Number:** | 14115093 |
| **Application Number:** | 15422456 |
| **Application Number:** | 15027644 |
| **Application Number:** | 14492748 |
| **Application Number:** | 14492811 |
| **Application Number:** | 13808910 |
| **Application Number:** | 13579468 |
| **Application Number:** | 12634260 |
| **Application Number:** | 12627737 |
| **Application Number:** | 13375135 |
| **Application Number:** | 12726945 |
| **Application Number:** | 13381977 |
| **Application Number:** | 13030899 |
| **Application Number:** | 13320748 |
| **Application Number:** | 13320368 |
| **Application Number:** | 13266128 |
| **Application Number:** | 13389562 |
| **Application Number:** | 14054370 |
| **Application Number:** | 12201448 |
| **Application Number:** | 13224238 |
| **Application Number:** | 12199685 |
| **Application Number:** | 13488177 |
| **Application Number:** | 12202000 |
| **Application Number:** | 13291935 |
| **Application Number:** | 12199748 |
| **Application Number:** | 12201990 |
| **Application Number:** | 12713401 |
| **Application Number:** | 12707498 |
| **Application Number:** | 12683238 |
| **Application Number:** | 13629975 |

COBB_028909

| Property Type | Number |
|---|---|
| **Application Number:** | 12713443 |
| **Application Number:** | 12606824 |
| **Application Number:** | 12468329 |
| **Application Number:** | 13554182 |
| **Application Number:** | 12550547 |
| **Application Number:** | 13151080 |
| **Application Number:** | 12548959 |
| **Application Number:** | 13246593 |
| **Application Number:** | 12500946 |
| **Application Number:** | 13407488 |
| **Application Number:** | 12549012 |
| **Application Number:** | 14054676 |
| **Application Number:** | 12650058 |
| **Application Number:** | 12650175 |
| **Application Number:** | 14559558 |
| **Application Number:** | 12650225 |
| **Application Number:** | 14027049 |
| **Application Number:** | 12540875 |
| **Application Number:** | 12645219 |
| **Application Number:** | 12500904 |
| **Application Number:** | 12762183 |
| **Application Number:** | 14260088 |
| **Application Number:** | 12579128 |
| **Application Number:** | 12642556 |
| **Application Number:** | 12468300 |
| **Application Number:** | 13559640 |
| **Application Number:** | 12507718 |
| **Application Number:** | 14054679 |
| **Application Number:** | 12648110 |
| **Application Number:** | 14813687 |
| **Application Number:** | 12620761 |
| **Application Number:** | 13495266 |
| **Application Number:** | 12633596 |
| **Application Number:** | 12604290 |
| **Application Number:** | 13867906 |
| **Application Number:** | 12665322 |
| **Application Number:** | 12665636 |
| **Application Number:** | 12262644 |

COBB_028910

| Property Type | Number |
|---|---|
| **Application Number:** | 12629636 |
| **Application Number:** | 12770281 |
| **Application Number:** | 13321936 |
| **Application Number:** | 12716803 |
| **Application Number:** | 14197414 |
| **Application Number:** | 13124357 |
| **Application Number:** | 12881700 |
| **Application Number:** | 14235603 |
| **Application Number:** | 13078154 |
| **Application Number:** | 13552417 |
| **Application Number:** | 14124243 |
| **Application Number:** | 13489876 |
| **Application Number:** | 15156709 |
| **Application Number:** | 15046031 |
| **Application Number:** | 13597323 |
| **Application Number:** | 12568000 |
| **Application Number:** | 13678920 |
| **Application Number:** | 12629187 |
| **Application Number:** | 13788416 |
| **Application Number:** | 12646681 |
| **Application Number:** | 12648297 |
| **Application Number:** | 13897251 |
| **Application Number:** | 12647255 |
| **Application Number:** | 12962174 |
| **Application Number:** | 13039737 |
| **Application Number:** | 13133637 |
| **Application Number:** | 15019408 |
| **Application Number:** | 13580621 |
| **Application Number:** | 13703133 |
| **Application Number:** | 14110614 |
| **Application Number:** | 15023068 |
| **Application Number:** | 15021133 |
| **Application Number:** | 15923512 |
| **Application Number:** | 14890683 |
| **Application Number:** | 13265480 |
| **Application Number:** | 13809494 |
| **Application Number:** | 13809328 |
| **Application Number:** | 13178361 |

COBB_028911

| Property Type | Number |
|---|---|
| **Application Number:** | 14049417 |
| **Application Number:** | 15063829 |
| **Application Number:** | 12854116 |
| **Application Number:** | 13265325 |
| **Application Number:** | 12647072 |
| **Application Number:** | 13564547 |
| **Application Number:** | 12639403 |
| **Application Number:** | 12638167 |
| **Application Number:** | 12636370 |
| **Application Number:** | 12434728 |
| **Application Number:** | 12643992 |
| **Application Number:** | 13448472 |
| **Application Number:** | 12646435 |
| **Application Number:** | 12768467 |
| **Application Number:** | 13717061 |
| **Application Number:** | 12725053 |
| **Application Number:** | 12627725 |
| **Application Number:** | 13677235 |
| **Application Number:** | 13202941 |
| **Application Number:** | 12827613 |
| **Application Number:** | 15214192 |
| **Application Number:** | 13504440 |
| **Application Number:** | 14617290 |
| **Application Number:** | 13160916 |
| **Application Number:** | 13817723 |
| **Application Number:** | 13807971 |
| **Application Number:** | 13226321 |
| **Application Number:** | 14459860 |
| **Application Number:** | 13883505 |
| **Application Number:** | 15286231 |
| **Application Number:** | 13581616 |
| **Application Number:** | 14093665 |
| **Application Number:** | 13583742 |
| **Application Number:** | 15144585 |
| **Application Number:** | 16001893 |
| **Application Number:** | 14413395 |
| **Application Number:** | 14888193 |
| **Application Number:** | 13472987 |

COBB_028912

| Property Type | Number |
|---|---|
| **Application Number:** | 14124850 |
| **Application Number:** | 14410109 |
| **Application Number:** | 15193224 |
| **Application Number:** | 13825398 |
| **Application Number:** | 14397197 |
| **Application Number:** | 14389702 |
| **Application Number:** | 14783811 |
| **Application Number:** | 14384889 |
| **Application Number:** | 13528981 |
| **Application Number:** | 14459956 |
| **Application Number:** | 14077806 |
| **Application Number:** | 14781016 |
| **Application Number:** | 14912363 |
| **Application Number:** | 14914499 |
| **Application Number:** | 15103172 |
| **Application Number:** | 15029945 |
| **Application Number:** | 14742444 |
| **Application Number:** | 14634662 |
| **Application Number:** | 13885395 |
| **Application Number:** | 15269577 |
| **Application Number:** | 14350044 |
| **Application Number:** | 15118120 |
| **Application Number:** | 13142843 |
| **Application Number:** | 14334979 |
| **Application Number:** | 13017303 |
| **Application Number:** | 13147502 |
| **Application Number:** | 12870569 |
| **Application Number:** | 12883649 |
| **Application Number:** | 13878944 |
| **Application Number:** | 13880299 |
| **Application Number:** | 13885839 |
| **Application Number:** | 13880020 |
| **Application Number:** | 13321146 |
| **Application Number:** | 13371063 |
| **Application Number:** | 13072916 |
| **Application Number:** | 13264712 |
| **Application Number:** | 13176565 |
| **Application Number:** | 14397478 |

COBB_028913

| Property Type | Number |
|---|---|
| **Application Number:** | 13982458 |
| **Application Number:** | 13359798 |
| **Application Number:** | 14016281 |
| **Application Number:** | 13482564 |
| **Application Number:** | 14891046 |
| **Application Number:** | 14380726 |
| **Application Number:** | 14429064 |
| **Application Number:** | 15026705 |
| **Application Number:** | 14782600 |
| **Application Number:** | 14435432 |
| **Application Number:** | 14131899 |
| **Application Number:** | 14644220 |
| **Application Number:** | 14462580 |
| **Application Number:** | 15100328 |
| **Application Number:** | 14770095 |
| **Application Number:** | 15115263 |
| **Application Number:** | 15122404 |
| **Application Number:** | 14683070 |
| **Application Number:** | 14818250 |
| **Application Number:** | 14883645 |
| **Application Number:** | 12620126 |
| **Application Number:** | 12824880 |
| **Application Number:** | 14907296 |
| **Application Number:** | 13838562 |
| **Application Number:** | 14723341 |
| **Application Number:** | 16062088 |
| **Application Number:** | 12819868 |
| **Application Number:** | 12702868 |
| **Application Number:** | 12623956 |
| **Application Number:** | 12755718 |
| **Application Number:** | 12717774 |
| **Application Number:** | 12543348 |
| **Application Number:** | 12627408 |
| **Application Number:** | 13692564 |
| **Application Number:** | 12650894 |
| **Application Number:** | 12637180 |
| **Application Number:** | 12708953 |
| **Application Number:** | 13932711 |

COBB_028914

| Property Type | Number |
|---|---|
| **Application Number:** | 12984328 |
| **Application Number:** | 13257948 |
| **Application Number:** | 12842020 |
| **Application Number:** | 13139114 |
| **Application Number:** | 12794261 |
| **Application Number:** | 13140747 |
| **Application Number:** | 13725323 |
| **Application Number:** | 12794272 |
| **Application Number:** | 12764294 |
| **Application Number:** | 13390937 |
| **Application Number:** | 12703594 |
| **Application Number:** | 13023027 |
| **Application Number:** | 13265619 |
| **Application Number:** | 12491909 |
| **Application Number:** | 12550210 |
| **Application Number:** | 12550977 |
| **Application Number:** | 12551101 |
| **Application Number:** | 12551109 |
| **Application Number:** | 12510246 |
| **Application Number:** | 12533084 |
| **Application Number:** | 12551038 |
| **Application Number:** | 12551010 |
| **Application Number:** | 12649474 |
| **Application Number:** | 12539372 |
| **Application Number:** | 12511607 |
| **Application Number:** | 12645695 |
| **Application Number:** | 12420968 |
| **Application Number:** | 12420984 |
| **Application Number:** | 12430635 |
| **Application Number:** | 13658757 |
| **Application Number:** | 12419430 |
| **Application Number:** | 12647170 |
| **Application Number:** | 12636418 |
| **Application Number:** | 12533112 |
| **Application Number:** | 12550168 |
| **Application Number:** | 14816950 |
| **Application Number:** | 12550177 |
| **Application Number:** | 13851830 |

| Property Type | Number |
|---|---|
| **Application Number:** | 12618239 |
| **Application Number:** | 12620990 |
| **Application Number:** | 12560904 |
| **Application Number:** | 12840925 |
| **Application Number:** | 12643207 |
| **Application Number:** | 14177493 |
| **Application Number:** | 12480508 |
| **Application Number:** | 13560086 |
| **Application Number:** | 12550199 |
| **Application Number:** | 14152663 |
| **Application Number:** | 12726091 |
| **Application Number:** | 12718159 |
| **Application Number:** | 13161218 |
| **Application Number:** | 12652608 |
| **Application Number:** | 12771730 |
| **Application Number:** | 13933775 |
| **Application Number:** | 13390662 |
| **Application Number:** | 13139223 |
| **Application Number:** | 13376542 |
| **Application Number:** | 13265288 |
| **Application Number:** | 13139413 |
| **Application Number:** | 13265498 |
| **Application Number:** | 12869020 |
| **Application Number:** | 14842502 |
| **Application Number:** | 13994015 |
| **Application Number:** | 13318601 |
| **Application Number:** | 12502933 |
| **Application Number:** | 12505539 |
| **Application Number:** | 13258301 |
| **Application Number:** | 14422560 |
| **Application Number:** | 14422558 |
| **Application Number:** | 14441320 |
| **Application Number:** | 15032636 |
| **Application Number:** | 14422591 |
| **Application Number:** | 14647959 |
| **Application Number:** | 14422932 |
| **Application Number:** | 15537274 |
| **Application Number:** | 15508028 |

COBB_028916

| Property Type | Number |
|---|---|
| **Application Number:** | 15301037 |
| **Application Number:** | 15126248 |
| **Application Number:** | 12600986 |
| **Application Number:** | 12212406 |
| **Application Number:** | 12601790 |
| **Application Number:** | 12665264 |
| **Application Number:** | 12276855 |
| **Application Number:** | 13153002 |
| **Application Number:** | 14931231 |
| **Application Number:** | 12665316 |
| **Application Number:** | 12601794 |
| **Application Number:** | 13237449 |
| **Application Number:** | 12665242 |
| **Application Number:** | 12665591 |
| **Application Number:** | 12372585 |
| **Application Number:** | 13755846 |
| **Application Number:** | 12393458 |
| **Application Number:** | 12602072 |
| **Application Number:** | 12601595 |
| **Application Number:** | 12664946 |
| **Application Number:** | 12528776 |
| **Application Number:** | 12128126 |
| **Application Number:** | 12523682 |
| **Application Number:** | 12599638 |
| **Application Number:** | 12328341 |
| **Application Number:** | 13576277 |
| **Application Number:** | 14903922 |
| **Application Number:** | 12600144 |
| **Application Number:** | 12600140 |
| **Application Number:** | 13053006 |
| **Application Number:** | 13030344 |
| **Application Number:** | 14149611 |
| **Application Number:** | 13811609 |
| **Application Number:** | 14152320 |
| **Application Number:** | 13811835 |
| **Application Number:** | 13814610 |
| **Application Number:** | 14407757 |
| **Application Number:** | 14000207 |

COBB_028917

| Property Type | Number |
|---|---|
| **Application Number:** | 13813065 |
| **Application Number:** | 14787589 |
| **Application Number:** | 14431018 |
| **Application Number:** | 14435842 |
| **Application Number:** | 14889395 |
| **Application Number:** | 14651116 |
| **Application Number:** | 14907327 |
| **Application Number:** | 14773216 |
| **Application Number:** | 15030583 |
| **Application Number:** | 15306420 |
| **Application Number:** | 15030580 |
| **Application Number:** | 15301715 |
| **Application Number:** | 15033002 |
| **Application Number:** | 15124397 |
| **Application Number:** | 15316429 |
| **Application Number:** | 15313873 |
| **Application Number:** | 15313855 |
| **Application Number:** | 15534906 |
| **Application Number:** | 15117426 |
| **Application Number:** | 15310760 |
| **Application Number:** | 15313702 |
| **Application Number:** | 14438783 |
| **Application Number:** | 14438517 |
| **Application Number:** | 14891386 |
| **Application Number:** | 13403922 |
| **Application Number:** | 13399875 |
| **Application Number:** | 14284311 |
| **Application Number:** | 12725253 |
| **Application Number:** | 12755553 |
| **Application Number:** | 12762500 |
| **Application Number:** | 14171436 |
| **Application Number:** | 12813757 |
| **Application Number:** | 12813793 |
| **Application Number:** | 12551115 |
| **Application Number:** | 14379744 |
| **Application Number:** | 13673916 |
| **Application Number:** | 13791823 |
| **Application Number:** | 14728749 |

COBB_028918

| Property Type | Number |
| --- | --- |
| **Application Number:** | 14443349 |
| **Application Number:** | 14899829 |
| **Application Number:** | 14451859 |
| **Application Number:** | 14451870 |
| **Application Number:** | 14451899 |
| **Application Number:** | 15856819 |
| **Application Number:** | 14502864 |
| **Application Number:** | 14726406 |
| **Application Number:** | 14479269 |
| **Application Number:** | 14944925 |
| **Application Number:** | 15112156 |
| **Application Number:** | 14451935 |
| **Application Number:** | 14793328 |
| **Application Number:** | 14796888 |
| **Application Number:** | 12731323 |
| **Application Number:** | 12762224 |
| **Application Number:** | 13060316 |
| **Application Number:** | 12874411 |
| **Application Number:** | 14832916 |
| **Application Number:** | 15224535 |
| **Application Number:** | 12624374 |
| **Application Number:** | 12255572 |
| **Application Number:** | 12620110 |
| **Application Number:** | 12487313 |
| **Application Number:** | 13652269 |
| **Application Number:** | 12645709 |
| **Application Number:** | 12726960 |
| **Application Number:** | 12521114 |

**CORRESPONDENCE DATA**

**Fax Number:**            (650)838-2001

*Correspondence will be sent to the e-mail address first; if that is unsuccessful, it will be sent using a fax number, if provided; if that is unsuccessful, it will be sent via US Mail.*

**Phone:**                  650-838-2000

**Email:**                  tami.tucker@alston.com

**Correspondent Name:**     MICHELE GLESSNER

**Address Line 1:**         ALSTON & BIRD LLP

**Address Line 2:**         101 SOUTH TRYON STREET, SUITE 4000

**Address Line 4:**         CHARLOTTE, NORTH CAROLINA 28280-4000

| ATTORNEY DOCKET NUMBER: | 061718/524087 |
|---|---|
| NAME OF SUBMITTER: | MICHELE GLESSNER |
| SIGNATURE: | /Michele Glessner/ |
| DATE SIGNED: | 01/29/2019 |

**Total Attachments: 131**

source=PatentSecurityAgreement#page1.tif
source=PatentSecurityAgreement#page2.tif
source=PatentSecurityAgreement#page3.tif
source=PatentSecurityAgreement#page4.tif
source=PatentSecurityAgreement#page5.tif
source=PatentSecurityAgreement#page6.tif
source=PatentSecurityAgreement#page7.tif
source=PatentSecurityAgreement#page8.tif
source=PatentSecurityAgreement#page9.tif
source=PatentSecurityAgreement#page10.tif
source=PatentSecurityAgreement#page11.tif
source=PatentSecurityAgreement#page12.tif
source=PatentSecurityAgreement#page13.tif
source=PatentSecurityAgreement#page14.tif
source=PatentSecurityAgreement#page15.tif
source=PatentSecurityAgreement#page16.tif
source=PatentSecurityAgreement#page17.tif
source=PatentSecurityAgreement#page18.tif
source=PatentSecurityAgreement#page19.tif
source=PatentSecurityAgreement#page20.tif
source=PatentSecurityAgreement#page21.tif
source=PatentSecurityAgreement#page22.tif
source=PatentSecurityAgreement#page23.tif
source=PatentSecurityAgreement#page24.tif
source=PatentSecurityAgreement#page25.tif
source=PatentSecurityAgreement#page26.tif
source=PatentSecurityAgreement#page27.tif
source=PatentSecurityAgreement#page28.tif
source=PatentSecurityAgreement#page29.tif
source=PatentSecurityAgreement#page30.tif
source=PatentSecurityAgreement#page31.tif
source=PatentSecurityAgreement#page32.tif
source=PatentSecurityAgreement#page33.tif
source=PatentSecurityAgreement#page34.tif
source=PatentSecurityAgreement#page35.tif
source=PatentSecurityAgreement#page36.tif
source=PatentSecurityAgreement#page37.tif
source=PatentSecurityAgreement#page38.tif
source=PatentSecurityAgreement#page39.tif
source=PatentSecurityAgreement#page40.tif
source=PatentSecurityAgreement#page41.tif
source=PatentSecurityAgreement#page42.tif

COBB_028920

source=PatentSecurityAgreement#page43.tif
source=PatentSecurityAgreement#page44.tif
source=PatentSecurityAgreement#page45.tif
source=PatentSecurityAgreement#page46.tif
source=PatentSecurityAgreement#page47.tif
source=PatentSecurityAgreement#page48.tif
source=PatentSecurityAgreement#page49.tif
source=PatentSecurityAgreement#page50.tif
source=PatentSecurityAgreement#page51.tif
source=PatentSecurityAgreement#page52.tif
source=PatentSecurityAgreement#page53.tif
source=PatentSecurityAgreement#page54.tif
source=PatentSecurityAgreement#page55.tif
source=PatentSecurityAgreement#page56.tif
source=PatentSecurityAgreement#page57.tif
source=PatentSecurityAgreement#page58.tif
source=PatentSecurityAgreement#page59.tif
source=PatentSecurityAgreement#page60.tif
source=PatentSecurityAgreement#page61.tif
source=PatentSecurityAgreement#page62.tif
source=PatentSecurityAgreement#page63.tif
source=PatentSecurityAgreement#page64.tif
source=PatentSecurityAgreement#page65.tif
source=PatentSecurityAgreement#page66.tif
source=PatentSecurityAgreement#page67.tif
source=PatentSecurityAgreement#page68.tif
source=PatentSecurityAgreement#page69.tif
source=PatentSecurityAgreement#page70.tif
source=PatentSecurityAgreement#page71.tif
source=PatentSecurityAgreement#page72.tif
source=PatentSecurityAgreement#page73.tif
source=PatentSecurityAgreement#page74.tif
source=PatentSecurityAgreement#page75.tif
source=PatentSecurityAgreement#page76.tif
source=PatentSecurityAgreement#page77.tif
source=PatentSecurityAgreement#page78.tif
source=PatentSecurityAgreement#page79.tif
source=PatentSecurityAgreement#page80.tif
source=PatentSecurityAgreement#page81.tif
source=PatentSecurityAgreement#page82.tif
source=PatentSecurityAgreement#page83.tif
source=PatentSecurityAgreement#page84.tif
source=PatentSecurityAgreement#page85.tif
source=PatentSecurityAgreement#page86.tif
source=PatentSecurityAgreement#page87.tif
source=PatentSecurityAgreement#page88.tif
source=PatentSecurityAgreement#page89.tif
source=PatentSecurityAgreement#page90.tif

COBB_028921

source=PatentSecurityAgreement#page91.tif
source=PatentSecurityAgreement#page92.tif
source=PatentSecurityAgreement#page93.tif
source=PatentSecurityAgreement#page94.tif
source=PatentSecurityAgreement#page95.tif
source=PatentSecurityAgreement#page96.tif
source=PatentSecurityAgreement#page97.tif
source=PatentSecurityAgreement#page98.tif
source=PatentSecurityAgreement#page99.tif
source=PatentSecurityAgreement#page100.tif
source=PatentSecurityAgreement#page101.tif
source=PatentSecurityAgreement#page102.tif
source=PatentSecurityAgreement#page103.tif
source=PatentSecurityAgreement#page104.tif
source=PatentSecurityAgreement#page105.tif
source=PatentSecurityAgreement#page106.tif
source=PatentSecurityAgreement#page107.tif
source=PatentSecurityAgreement#page108.tif
source=PatentSecurityAgreement#page109.tif
source=PatentSecurityAgreement#page110.tif
source=PatentSecurityAgreement#page111.tif
source=PatentSecurityAgreement#page112.tif
source=PatentSecurityAgreement#page113.tif
source=PatentSecurityAgreement#page114.tif
source=PatentSecurityAgreement#page115.tif
source=PatentSecurityAgreement#page116.tif
source=PatentSecurityAgreement#page117.tif
source=PatentSecurityAgreement#page118.tif
source=PatentSecurityAgreement#page119.tif
source=PatentSecurityAgreement#page120.tif
source=PatentSecurityAgreement#page121.tif
source=PatentSecurityAgreement#page122.tif
source=PatentSecurityAgreement#page123.tif
source=PatentSecurityAgreement#page124.tif
source=PatentSecurityAgreement#page125.tif
source=PatentSecurityAgreement#page126.tif
source=PatentSecurityAgreement#page127.tif
source=PatentSecurityAgreement#page128.tif
source=PatentSecurityAgreement#page129.tif
source=PatentSecurityAgreement#page130.tif
source=PatentSecurityAgreement#page131.tif

COBB_028922

PATENT SECURITY AGREEMENT

This PATENT SECURITY AGREEMENT (this "Patent Security Agreement") is made as of this 28 day of December, 2018, by and among Grantors listed on the signature pages hereof (collectively, jointly and severally, "Grantors" and each individually "Grantor"), and CRESTLINE DIRECT FINANCE, L.P., in its capacity as Collateral Agent for the Secured Parties (in such capacity, together with its successors, the "Collateral Agent").

W I T N E S S E T H :

WHEREAS, pursuant to that certain Credit and Guaranty Agreement, dated as of the date hereof (as amended, restated, supplemented or otherwise modified from time to time, the "Credit Agreement"), by and among INVENTION HOLDING COMPANY, LLC, a Delaware limited liability company, ALLIED INVENTORS, LLC, a Delaware limited liability company ("Borrower" and CERTAIN SUBSIDIARIES OF BORROWER, as Guarantors, the Lenders party thereto from time to time (collectively, the "Lenders"), the Collateral Agent and CRESTLINE DIRECT FINANCE, L.P., as Administrative Agent and Sole Lead Arranger, the Secured Parties have agreed to make certain financial accommodations available to Company from time to time pursuant to the terms and conditions thereof;

WHEREAS, the Secured Parties are willing to make the financial accommodations to Company as provided for in the Credit Agreement, but only upon the condition, among others, that Grantors shall have executed and delivered to the Collateral Agent, for the benefit of the Secured Parties, that certain Pledge and Security Agreement dated as of December 28, 2018, by and among the Grantors, the other Grantors party thereto and the Collateral Agent (as amended, restated, supplemented or otherwise modified from time to time, the "Security Agreement"); and

WHEREAS, pursuant to the Security Agreement, Grantors are required to execute and deliver to the Collateral Agent, for the benefit of the Secured Parties, this Patent Security Agreement.

NOW, THEREFORE, in consideration of the premises and mutual covenants herein contained and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, each Grantor hereby agrees as follows:

1.      DEFINED TERMS. All capitalized terms used but not otherwise defined herein have the meanings given to them in the Security Agreement or, if not defined therein, in the Credit Agreement.

2.      GRANT OF SECURITY INTEREST IN PATENT COLLATERAL. Each Grantor hereby grants to the Collateral Agent, for the benefit of the Secured Parties, a continuing First Priority security interest in all of such Grantor's right, title and interest in, to and under the following, whether presently existing or hereafter created or acquired (collectively, the "Patent Collateral"):

(a)      all of its Patents, including those referred to on Schedule I hereto, and Patent Licenses, including those referred to on Schedule II hereto;

(b)      all reissues, continuations or extensions of the foregoing;

(c)      all products and Proceeds of the foregoing, including any claim by such Grantor against third parties for past, present or future (i) infringement or dilution of any Patent or Patent License or (ii) injury to the goodwill associated with any Patent or Patent License.

1

**PATENT**
**REEL: 048373 FRAME: 0295**

COBB_028923

3.     <u>SECURITY FOR OBLIGATIONS</u>. This Patent Security Agreement and the Lien created hereby secures the payment and performance of all the Secured Obligations, whether now existing or arising hereafter. Without limiting the generality of the foregoing, this Patent Security Agreement secures the payment of all amounts which constitute part of the Obligations and would be owed by Grantors, or any of them, to the Collateral Agent, the other Secured Parties or any of them, whether or not they are unenforceable or not allowable due to the filing of a petition in bankruptcy with respect to any Grantor.

4.     <u>SECURITY AGREEMENT</u>. The security interests granted pursuant to this Patent Security Agreement are granted in conjunction with the security interests granted to the Collateral Agent, for the benefit of the Secured Parties, pursuant to the Security Agreement. Each Grantor hereby acknowledges and affirms that the rights and remedies of the Collateral Agent with respect to the security interest in the Patent Collateral made and granted hereby are more fully set forth in the Security Agreement, the terms and provisions of which are incorporated by reference herein as if fully set forth herein.

5.     <u>AUTHORIZATION TO SUPPLEMENT</u>. If any Grantor shall obtain rights to any new Patents or Patent Licenses, the provisions of this Patent Security Agreement shall automatically apply thereto. Grantors hereby authorize the Collateral Agent unilaterally to modify this Agreement by amending <u>Schedule I</u> or <u>Schedule II</u>, as applicable, to include any such new rights of Grantors. Notwithstanding the foregoing, no failure to so modify this Patent Security Agreement or amend <u>Schedule I</u> or <u>Schedule II</u>, as the case may be, shall in any way affect, invalidate or detract from the Collateral Agent's continuing security interest in all Patent Collateral, whether or not listed on <u>Schedule I</u> or <u>Schedule II</u>, as applicable.

6.     <u>COUNTERPARTS</u>. This Patent Security Agreement may be executed in any number of counterparts, each of which shall be deemed to be an original, but all such separate counterparts shall together constitute but one and the same instrument. In proving this Patent Security Agreement in any judicial proceedings, it shall not be necessary to produce or account for more than one such counterpart signed by the party against whom such enforcement is sought. Any signatures delivered by a party by facsimile or other electronic method of transmission shall be deemed an original signature hereto.

7.     <u>CONSTRUCTION</u>. Unless the context of this Patent Security Agreement clearly requires otherwise, references to the plural include the singular, references to the singular include the plural, the terms "includes" and "including" are not limiting, and the term "or" has, except where otherwise indicated, the inclusive meaning represented by the phrase "and/or." The words "hereof", "herein", "hereby", "hereunder" and similar terms in this Patent Security Agreement refer to this Patent Security Agreement as a whole and not to any particular provision of this Patent Security Agreement. Section, Schedule, and Exhibit references herein are to this Patent Security Agreement unless otherwise specified.

[remainder of page intentionally left blank]

2

**PATENT**
**REEL: 048373 FRAME: 0296**

COBB_028924

IN WITNESS WHEREOF, each Grantor has caused this Patent Security Agreement to be executed and delivered by its duly authorized officer as of the date first set forth above.

[signature on following page]

Signature Page to Patent Security Agreement

**PATENT**
**REEL: 048373 FRAME: 0297**

COBB_028925

EMPIRE TECHNOLOGY DEVELOPMENT LLC

By:  Allied Inventors, LLC its sole member

By: Allied Inventors Management, LLC, its Manager

By: _____

Name: Thomas C. Kaye
Title: CEO

PATENT
REEL: 048373 FRAME: 0298

COBB_028926

SCHEDULE I
PATENTS

Attached.

SCHEDULE I TO PATENT SECURITY AGREEMENT

**PATENT**
**REEL: 048373 FRAME: 0299**

COBB_028927

| Grantor | Country | Patent | Application Number | Application Filing Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8978322 | 12/886370 | Sep 20, 2010 | Issued |
| Empire Technology Development LLC | Australia | 2013231094 | 2013231094 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | Australia | 2010200700 | 2010200700 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | Australia | 2010200965 | 2010200965 | Mar 12, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8955546 | 12/886403 | Sep 20, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9228025 | 13/695276 | Oct 29, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9267873 | 13/376544 | Dec 6, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8946958 | 13/321784 | Nov 21, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8920902 | 13/256215 | Sep 22, 2011 | Issued |
| Empire Technology Development LLC | Australia | 2011370979 | 2011370979 | Jun 14, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180069549.0 | 201180069549.0 | Mar 24, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5749852 | 2014-501051 | Mar 24, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9742842 | 13/511134 | May 21, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1589801 | 10-2013-7031995 | Sep 20, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180073489.X | 201180073489.X | Sep 20, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 10059032 | 13/982251 | Aug 18, 2017 | Published |
| Empire Technology Development LLC | United States of America | 8904851 | 13/696689 | Jul 26, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9157359 | 13/976440 | Nov 7, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9006369 | 13/814866 | Dec 19, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9790248 | 14/626591 | Dec 19, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8987428 | 13/698776 | Nov 20, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280072994.7 | 201280072994.7 | Mar 7, 2012 | Issued |
| Empire Technology Development LLC | Australia | 2011272793 | 201272793 | Mar 7, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5965494 | 2014-545874 | Nov 19, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180075390.3 | 201180075390.3 | Feb 7, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9039803 | 13/699193 | Nov 20, 2012 | Issued |
| Empire Technology Development LLC | Germany | 112012006712 | 112012006712.6 | May 16, 2013 | Published |
| Empire Technology Development LLC | China | ZL201280075898.8 | 201280075898.8 | Sep 24, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9725867 | 14/375115 | Jun 13, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9370321 | 13/993908 | Jun 13, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9111154 | 13/811548 | Jan 22, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8911858 | 13/879289 | Apr 12, 2013 | Issued |

PATENT
REEL: 048373 FRAME: 0300

COBB_028928

| Owner | Country | Number | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9221960 | 14/548223 | Nov 19, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201280076688.0 | 201280076688.0 | Oct 31, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9745699 | 14/440923 | May 6, 2015 | Issued |
| Empire Technology Development LLC | India | 9907540 | 14/362907 | Jun 4, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9417122 | 13/879800 | Apr 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9057677 | 13/825052 | Mar 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9269034 | 13/816574 | Feb 12, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 14/009,763 | Oct 3, 2013 | Published |
| Empire Technology Development LLC | China | | 201380075580.4 | Feb 15, 2013 | Allowed |
| Empire Technology Development LLC | United States of America | 9834522 | 14/768217 | Aug 15, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9890130 | 14/768218 | Aug 15, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 15/584,363 | May 2, 2017 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 15/584,518 | May 2, 2017 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 10040007 | 14/648460 | May 29, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 14/770,580 | Aug 26, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9663605 | 13/825858 | Mar 25, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 14/785,566 | Oct 19, 2015 | Marked for Impairing |
| Empire Technology Development LLC | European Patent Office | | 13882133.5 | Apr 18, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9918466 | 14/760740 | Jul 14, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9893287 | 14/651841 | Jun 12, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9493275 | 13/876016 | Mar 26, 2013 | Issued |
| Empire Technology Development LLC | European Patent Office | | 13868610.4 | Jun 13, 2013 | Allowed |
| Empire Technology Development LLC | United States of America | 9868683 | 14/898420 | Dec 14, 2015 | Allowed |
| Empire Technology Development LLC | China | ZL201380078517.6 | 201380078517.6 | Jun 13, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1806862 | 10-2016-7000891 | Jun 13, 2013 | Issued |
| Empire Technology Development LLC | India | | 7872/CHENP/2015 | Jun 13, 2013 | Published |
| Empire Technology Development LLC | United States of America | | 15/031,710 | Apr 22, 2016 | Allowed |
| Empire Technology Development LLC | United States of America | 9428666 | 14/778977 | Sep 21, 2015 | Issued |
| Empire Technology Development LLC | China | ZL201380076737.5 | 201380076737.5 | Mar 22, 2013 | Issued |
| Empire Technology Development LLC | India | | 6408/CHENP/2015 | Mar 22, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9332319 | 14/894616 | Nov 30, 2015 | Issued |
| Empire Technology Development LLC | European Patent Office | 3004070 | 13885964.0 | May 28, 2013 | Issued |
| Empire Technology Development LLC | United Kingdom | 3004070 | 13885964.0 | May 28, 2013 | Issued |
| Empire Technology Development LLC | France | 3004070 | 13885964.0 | May 28, 2013 | Issued |
| Empire Technology Development LLC | Germany | 3004070 | 602013027979.9 | May 28, 2013 | Issued |
| Empire Technology Development LLC | European Patent Office | 2994305 | 13884101.0 | May 6, 2013 | Issued |

**PATENT**
**REEL: 048373 FRAME: 0301**

COBB_028929

| Owner | Country | Number | Number | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United Kingdom | 2994305 | 13884101.0 | May 6, 2013 Issued |
| Empire Technology Development LLC | France | 2994305 | 13884101.0 | May 6, 2013 Issued |
| Empire Technology Development LLC | Germany | 2994305 | 602013031515.9 | May 6, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 14/889,713 | Nov 6, 2015 Published |
| Empire Technology Development LLC | United States of America | 9345908 | 13/978109 | Jul 2, 2013 Issued |
| Empire Technology Development LLC | European Patent Office | | 13898847.2 | Dec 2, 2013 Marked for Impairing |
| Empire Technology Development LLC | China | | 201380082023.5 | Jun 2, 2016 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9848884 | 14/125929 | Jul 12, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 14/894,814 | Nov 30, 2015 Published |
| Empire Technology Development LLC | United States of America | 9732292 | 14/767188 | Aug 11, 2015 Issued |
| Empire Technology Development LLC | China | ZL201380075781.4 | 201380075781.4 | Mar 20, 2013 Issued |
| Empire Technology Development LLC | China | ZL201380074837.4 | 201380074837.4 | Apr 30, 2013 Issued |
| Empire Technology Development LLC | China | 201380080902.4 | 201380080902.4 | Nov 12, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 15/036,308 | May 12, 2016 Pending |
| Empire Technology Development LLC | United States of America | | 14/905,729 | Jul 16, 2013 Issued |
| Empire Technology Development LLC | United States of America | | | Jan 15, 2016 Published |
| Empire Technology Development LLC | China | ZL 201380081664.9 | 201380081664.9 | Dec 16, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9877727 | 14/001764 | Aug 27, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9772431 | 14/889780 | Nov 6, 2015 Issued |
| Empire Technology Development LLC | Japan | 6073035 | 2016-512886 | May 7, 2013 Issued |
| Empire Technology Development LLC | China | ZL201380078192.1 | 201380078192.1 | Jun 28, 2013 Allowed |
| Empire Technology Development LLC | China | 201380079174.5 | 201380079174.5 | Dec 28, 2015 Issued |
| Empire Technology Development LLC | European Patent Office | 101065700 | 14/901696 | Jun 28, 2013 Issued |
| Empire Technology Development LLC | United Kingdom | 3013367 | 13884488.7 | Jun 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | 3013367 | 13884488.7 | Jun 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | 3013367 | 13884488.7 | Jun 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 14/891,752 | Nov 17, 2015 Published |
| Empire Technology Development LLC | Germany | 3013367 | 6020103272444.1 | Jan 6, 2014 Issued |
| Empire Technology Development LLC | France | 3013367 | | Oct 29, 2013 Issued |
| Empire Technology Development LLC | China | | | Nov 2, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9855149 | 14/488910 | Nov 2, 2013 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9535043 | 14/130956 | Sep 17, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9228996 | 14/114738 | Jan 6, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9556134 | 14/894660 | Nov 30, 2015 Issued |
| Empire Technology Development LLC | European Patent Office | 3004069 | 13885836.0 | May 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9840480 | 15/377666 | Dec 13, 2016 Issued |

COBB_028930

| | | | | |
|---|---|---|---|---|
| Empire Technology Development LLC | United Kingdom | 3004069 | 13858836.0 | May 28, 2013 Issued |
| Empire Technology Development LLC | Germany | 3004069 | 602013020190.0 | May 28, 2013 Issued |
| Empire Technology Development LLC | France | 3004069 | 13885836.0 | May 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 15/031,188 | Apr 21, 2016 Marked for Impairing |
| Empire Technology Development LLC | European Patent Office | 3060070 | 13896135.4 | Oct 23, 2013 Issued |
| Empire Technology Development LLC | Germany | 3060070 | 602013044086.7 | Oct 23, 2013 Issued |
| Empire Technology Development LLC | United Kingdom | 3060070 | 13896135.4 | Oct 23, 2013 Issued |
| Empire Technology Development LLC | China | | 15/032,040 | Apr 25, 2016 Published |
| Empire Technology Development LLC | United States of America | | 201380080427.0 | Oct 23, 2013 Published |
| Empire Technology Development LLC | India | | 201617013082 | Oct 23, 2013 Published |
| Empire Technology Development LLC | United States of America | | 14/426,161 | Mar 5, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9955974 | 14/394408 | Oct 14, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 15/026,070 | Jul 15, 2016 Published |
| Empire Technology Development LLC | European Patent Office | | 13894194.3 | Sep 30, 2013 Published |
| Empire Technology Development LLC | United States of America | | 15/031,713 | Apr 22, 2016 Published |
| Empire Technology Development LLC | European Patent Office | | 13898534.6 | Dec 2, 2013 Marked for Impairing |
| Empire Technology Development LLC | China | 10106494 | 15/101396 | Jun 2, 2016 Issued |
| Empire Technology Development LLC | United States of America | 2013800813636 | 2013800813636.6 | Dec 2, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9945982 | 15/035371 | May 9, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9246689 | 14/358708 | May 15, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9559850 | 14/967395 | Dec 14, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9870515 | 15/037329 | May 18, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9895174 | 15/127086 | Sep 19, 2016 Issued |
| Empire Technology Development LLC | European Patent Office | | 14886619.7 | Mar 18, 2014 Published |
| Empire Technology Development LLC | United States of America | | 14/485,518 | Sep 12, 2014 Published |
| Empire Technology Development LLC | United States of America | 9366858 | 14/424414 | Feb 26, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9325495 | 14/372294 | Jul 15, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9512150 | 14/448938 | Jul 31, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9724086 | 14/979994 | Dec 22, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9746622 | 14/778601 | Sep 20, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9891393 | 14/340511 | Jul 24, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 14/610,304 | Jan 30, 2015 Published |
| Empire Technology Development LLC | China | | 201610064489.8 | Jan 29, 2016 Published |
| Empire Technology Development LLC | United States of America | | 15/100,989 | Jun 2, 2016 Published |
| Empire Technology Development LLC | United States of America | 9735543 | 14/466684 | Aug 22, 2014 Published |
| Empire Technology Development LLC | United States of America | 9696494 | 15/112151 | Jul 15, 2016 Issued |

COBB_028931

| Owner | Country | Number | Serial | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9829663 | 15/101009 | Jun 2, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9603015 | 14/399115 | Nov 5, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9979708 | 15/462263 | Mar 17, 2017 | Issued |
| Empire Technology Development LLC | United States of America | 9502147 | 14/458202 | Aug 12, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9263653 | 14/278505 | May 15, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9917032 | 14/449074 | Jul 31, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9994597 | 15/306471 | Oct 24, 2016 | Issued |
| Empire Technology Development LLC | United States of America | | 14/449,571 | Aug 1, 2014 | Published |
| Empire Technology Development LLC | Taiwan R.O.C. | | 104124731 | Jul 30, 2015 | Published |
| Empire Technology Development LLC | Republic of Korea | | 10-2017-7005801 | Aug 3, 2015 | Published |
| Empire Technology Development LLC | China | | 201580051811.7 | Aug 3, 2015 | Published |
| Empire Technology Development LLC | United States of America | 9392443 | 14/448267 | Jul 31, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1745778 | 10-2015-0076566 | May 29, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9004998 | 13/696062 | Nov 2, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1586387 | 10-2013-7020894 | Jun 20, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5726373 | 2014-509276 | Jun 20, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9225853 | 13/505723 | May 2, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1520569 | 10-2013-7035069 | Aug 17, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180072902.0 | 201180072902.0 | Aug 17, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5851609 | 2014-523901 | Aug 17, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8977129 | 13/805761 | Dec 20, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9124958 | 13/805775 | Dec 20, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280070339.8 | 201280070339.8 | Feb 24, 2012 | Issued |
| Empire Technology Development LLC | Japan | 6130403 | 2014-558719 | Feb 24, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 13/636,778 | Sep 24, 2012 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9491425 | 13/825516 | Mar 21, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280074587.X | 201280074587.X | Jul 10, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 10085879 | 13/637350 | Sep 25, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8868474 | 13/997886 | Jun 25, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280075098.6 | 201280075098.6 | Aug 1, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9032072 | 13/814851 | Feb 7, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280075197.4 | 201280075197.4 | Aug 8, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9413858 | 14/681037 | Apr 7, 2015 | Issued |
| Empire Technology Development LLC | European Patent Office | 13895694.1 | | Oct 16, 2013 | Allowed |
| Empire Technology Development LLC | United States of America | 9986580 | 15/024040 | Mar 23, 2016 | Issued |
| Empire Technology Development LLC | China | | 201380080269.9 | Oct 16, 2013 | Published |

PATENT
REEL: 048373 FRAME: 0304

COBB_028932

| | | | | |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9734889 | 15/122,094 | Aug 26, 2016 Published |
| Empire Technology Development LLC | United States of America | 10044496 | 14/579239 | Dec 22, 2014 Issued |
| Empire Technology Development LLC | United States of America | 10044496 | 15/101935 | Jun 6, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9256470 | 14/447216 | Jul 30, 2014 Issued |
| Empire Technology Development LLC | United States of America | 996973 | 14/430203 | Mar 20, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 14/300,846 | Jun 10, 2014 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 10007790 | 14/298726 | Jun 6, 2014 Issued |
| Empire Technology Development LLC | United States of America | 983238 | 14/498312 | Sep 26, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 15/790,864 | Oct 23, 2017 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9710330 | 14/515214 | Oct 15, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 15/643,993 | Jul 7, 2017 Published |
| Empire Technology Development LLC | United States of America | 9744870 | 14/538615 | Nov 11, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 15/687,695 | Aug 28, 2017 Published |
| Empire Technology Development LLC | United States of America | | 15/461,715 | Mar 17, 2017 Allowed |
| Empire Technology Development LLC | United States of America | 9602955 | 14/717498 | May 20, 2015 Issued |
| Empire Technology Development LLC | United States of America | 10,158,969 | 16/194,254 | Nov 16, 2018 Pending |
| Empire Technology Development LLC | China | | 201680028979.0 | May 5, 2016 Published |
| Empire Technology Development LLC | China | ZL200810041373.8 | 2008100041373.8 | Aug 4, 2008 Issued |
| Empire Technology Development LLC | United States of America | 8555953 | 12/535542 | Aug 4, 2009 Issued |
| Empire Technology Development LLC | China | ZL200810041372.3 | 2008100041372.3 | Aug 4, 2008 Issued |
| Empire Technology Development LLC | United States of America | 8944150 | 12/535530 | Aug 4, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8873801 | 13/380819 | Dec 24, 2011 Issued |
| Empire Technology Development LLC | China | ZL200910167463.6 | 2009100167463.6 | Aug 25, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8902111 | 12/707510 | Feb 17, 2010 Issued |
| Empire Technology Development LLC | China | ZL200910167460.2 | 2009100167460.2 | Aug 25, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8380239 | 12/707523 | Feb 17, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8480574 | 12/770120 | Apr 29, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9254159 | 12/554702 | Sep 4, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9375226 | 12/727993 | Mar 19, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8671293 | 13/878238 | Apr 8, 2013 Issued |
| Empire Technology Development LLC | China | ZL201180062034.8 | 2011800620234.8 | Sep 21, 2011 Issued |
| Empire Technology Development LLC | Japan | 5695766 | 2013-550738 | Sep 21, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1529016 | 10-2014-7007447 | Sep 21, 2011 Issued |
| Empire Technology Development LLC | United States of America | 858574 | 12/835277 | Jul 13, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8686850 | 12/707496 | Feb 17, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8648731 | 13/132080 | Jun 1, 2011 Issued |

**PATENT**
**REEL: 048373 FRAME: 0305**

COBB_028933

| Assignee | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Republic of Korea | 10-1433497 | 10-2012-7025738 | Jun 9, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080064557.1 | 201080064557.1 | Jun 9, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8174934 | 12/844839 | Jul 28, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5250089 | 2011-163783 | Jul 27, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8232859 | 12/539338 | Aug 11, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5525217 | 2009-210240 | Sep 11, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080032744.1 | 201080032744.1 | May 20, 2010 | Issued |
| Empire Technology Development LLC | | 5736474 | 2014-025825 | Feb 13, 2014 | Issued |
| Empire Technology Development LLC | Germany | | 112010003260.2 | May 20, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8863445 | 13/202988 | Aug 24, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9268134 | 13/148724 | Aug 10, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5767705 | 2013-524331 | Aug 27, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9551876 | 14/985782 | Dec 31, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9020618 | 13/119896 | Mar 18, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9539087 | 13/123440 | Apr 8, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2563273 | 10850479.6 | Apr 28, 2010 | Issued |
| Empire Technology Development LLC | Germany | 2563273 | 602010044737.5 | Apr 28, 2010 | Issued |
| Empire Technology Development LLC | France | 2563273 | 10850479.6 | Apr 28, 2010 | Issued |
| Empire Technology Development LLC | United Kingdom | 2563273 | 10850479.6 | Apr 28, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080066902.5 | 201080066902.5 | May 28, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5756516 | 2013-511502 | May 28, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8917871 | 13/129796 | May 17, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1502930 | 10-2013-7001366 | Jun 18, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5629823 | 2013-514518 | Jun 18, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9742558 | 14/532475 | Nov 4, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8160731 | 12/543492 | Aug 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 7958970 | 12/553091 | Sep 2, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5394866 | 2009-213875 | Sep 16, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8874405 | 12/943219 | Nov 10, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8723691 | 12/761415 | Apr 16, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8279060 | 12/538884 | Aug 11, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8253554 | 12/538881 | Aug 11, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8465020 | 13/263841 | Oct 11, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8893858 | 13/141327 | Jun 22, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8483941 | 12/849828 | Aug 4, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8996439 | 13/203969 | Aug 30, 2011 | Issued |

| Company | Country | Patent No. | Application/Publication No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | China | ZL201080066555.6 | 201080066555.6 | May 5, 2010 | Issued |
| Empire Technology Development LLC | India | | 9118/CHENP/2012 | May 5, 2010 | Published |
| Empire Technology Development LLC | United States of America | 9055976 | 13/319148 | Nov 7, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8314503 | 12/709060 | Feb 19, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9136598 | 13/129879 | May 18, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080068229.9 | 201080068229.9 | Jun 18, 2010 | Issued |
| Empire Technology Development LLC | China | 10-1436341 | 10-2013-7001064 | Jun 18, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 5575983 | 2013-514519 | Jun 18, 2010 | Issued |
| Empire Technology Development LLC | Japan | 8887169 | 13/202226 | Aug 18, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 10-1436339 | 10-2012-7031284 | Sep 15, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 8504111 | 13/125925 | Apr 25, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080067605.2 | 201080067605.2 | Apr 23, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1442051 | 10-2012-7030725 | Apr 23, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9170331 | 13/260753 | Sep 28, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080068055.6 | 201080068055.6 | Oct 11, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1457019 | 10-2012-7034432 | Oct 11, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5639275 | 2013-529526 | Oct 11, 2010 | Issued |
| Empire Technology Development LLC | China | 8844223 | 13/203837 | Aug 30, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080067576.X | 201080067576.X | Aug 24, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9038339 | 14/487112 | Sep 16, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201510067675.2 | 201510067675.2 | Aug 24, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9192812 | 13/255237 | Sep 7, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8566363 | 13/376804 | Dec 7, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180068468.9 | 201180068468.9 | Feb 25, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5730413 | 2013-554774 | Feb 25, 2011 | Issued |
| Empire Technology Development LLC | China | 8579543 | 13/254970 | Sep 6, 2011 | Issued |
| Empire Technology Development LLC | United States of America | ZL201080067537.X | 201080067537.X | Aug 19, 2010 | Issued |
| Empire Technology Development LLC | China | 8662789 | 14/039854 | Sep 27, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9245049 | 13/496773 | Mar 16, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180067822.6 | 201180067822.6 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5651789 | 2013-553760 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | China | | 13/203,977 | Aug 30, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 14/368,216 | Nov 26, 2014 | Published |
| Empire Technology Development LLC | China | ZL201010214848.6 | 201010214848.6 | Jun 29, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8809766 | 13/807148 | Dec 27, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5654674 | 2013-516979 | Jun 28, 2011 | Issued |

COBB_028935

| Owner | Country | Number | Number | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | China | ZL201180057950.2 | 201180057950.2 | Jan 20, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8903325 | 13/634199 | Sep 11, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180068228.9 | 201180068228.9 | Feb 21, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2679067 | 11859429.0 | Feb 21, 2011 | Issued |
| Empire Technology Development LLC | Japan | 6002157 | 2013-553762 | Feb 21, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1472702 | 10-2013-7021970 | Feb 21, 2011 | Issued |
| Empire Technology Development LLC | France | 2679067 | 11859429.0 | Feb 21, 2011 | Issued |
| Empire Technology Development LLC | Germany | 2679067 | 11859429.0 | Feb 21, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | 2679067 | 11859429.0 | Feb 21, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9185005 | 13/641701 | Oct 17, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180067264.3 | 201180067264.3 | Feb 10, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5688475 | 2013-552813 | Feb 10, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9407680 | 14/864920 | Sep 25, 2015 | Issued |
| Empire Technology Development LLC | European Patent Office | 8850021 | 11858142.0 | Feb 10, 2011 | Published |
| Empire Technology Development LLC | United States of America | 8850021 | 13/265778 | Oct 21, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1540868 | 10-2013-7007514 | Dec 17, 2010 | Issued |
| Empire Technology Development LLC | Saudi Arabia | | 112330461 | Dec 17, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201180070346.9 | 201180070346.9 | Apr 15, 2012 | Allowed |
| Empire Technology Development LLC | United States of America | 9338667 | 14/006291 | Sep 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9210393 | 13/701833 | Aug 2, 2012 | Issued |
| Empire Technology Development LLC | China | 8666310 | 13/576929 | Dec 4, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 2705633 | 11864698.3 | May 4, 2011 | Issued |
| Empire Technology Development LLC | France | 2705633 | 11864698.3 | May 4, 2011 | Issued |
| Empire Technology Development LLC | Germany | 8971794 | 14/160199 | May 4, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5769876 | 2014-508664 | May 4, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1466814 | 10-2013-7032200 | Jan 21, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 2705633 | 11864698.3 | May 4, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | 2705633 | 11864698.3 | May 4, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8597405 | 13/574158 | Jul 19, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5820071 | 2014-524247 | Aug 23, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180072464.8 | 201180072464.8 | Aug 23, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180072087.8 | 201180072087.8 | Jul 16, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180072559.X | 201180072559.X | Jul 28, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5834141 | 2014-521903 | Jul 28, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1588986 | 10-2014-7002182 | Jul 28, 2011 | Issued |

COBB_028936

| Applicant | Country | Number | Number | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | European Patent Office | 2708076 | 11867766.3 | Jul 28, 2011 | Published |
| Empire Technology Development LLC | United States of America | 8958839 | 13/318391 | Nov 1, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180072148.0 | 2011800721480 | May 9, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5793238 | 2014-509582 | May 9, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1609037 | 10-2013-7032558 | May 9, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | EP2708076 | 11864927.6 | May 9, 2011 | Issued |
| Empire Technology Development LLC | Germany | EP2708076 | 6021045410.2 | May 9, 2011 | Issued |
| Empire Technology Development LLC | Germany | 6021045410.2 | 11864927.6 | May 9, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | 11864927.6 | 11864927.6 | May 9, 2011 | Issued |
| Empire Technology Development LLC | France | 9361360 | 13/814940 | Feb 8, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8837432 | 13/497255 | Mar 21, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 5680790 | 2014-504141 | Apr 15, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180071635.5 | 2011800721635.5 | Apr 15, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 2697912 | 11863407.0 | Apr 15, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | 2697912 | 11863407.0 | Apr 15, 2011 | Issued |
| Empire Technology Development LLC | Germany | 2697912 | 11863407.0 | Apr 15, 2011 | Issued |
| Empire Technology Development LLC | France | 2697912 | 6020110486780.0 | Apr 15, 2011 | Issued |
| Empire Technology Development LLC | France | 2697912 | 11863407.0 | Apr 15, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9754794 | 14/425326 | Jun 15, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9878302 | 14/428186 | Mar 13, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 14/410,902 | Dec 23, 2014 | Published |
| Empire Technology Development LLC | United States of America | 8675598 | 13/322285 | Nov 23, 2012 | Issued |
| Empire Technology Development LLC | China | 8849296 | 13/514284 | Jun 7, 2012 | Issued |
| Empire Technology Development LLC | European Patent Office | 2724590 | 11868707.8 | Jun 27, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5774783 | 2014-517371 | Jun 27, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1482901 | 10-2013-7034861 | Jun 27, 2011 | Issued |
| Empire Technology Development LLC | Germany | 2724590 | 6020110291963 | Jun 27, 2011 | Issued |
| Empire Technology Development LLC | France | 2724590 | 11868707.8 | Jun 27, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | ZL201180074004.9 | 11868707.8 | Jun 27, 2011 | Issued |
| Empire Technology Development LLC | China | 5970551 | 2011800740049 | Nov 2, 2011 | Issued |
| Empire Technology Development LLC | Japan | 9145336 | 2014-531070 | Nov 2, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 5671133 | 14/352613 | Apr 17, 2014 | Issued |
| Empire Technology Development LLC | Japan | 10-1542124 | 2013-510102 | Apr 13, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | | 10-2013-7022387 | Apr 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 13/254,808 | Sep 2, 2011 | Marked for Impairing |

**PATENT**
**REEL: 048373 FRAME: 0309**

COBB_028937

| Owner | Country | No. | No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8600346 | 13/814938 | Feb 8, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201180072121.1 | 2011800072121.1 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2730114 | 11869165.8 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5843960 | 2014-517385 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1414415 | 10-2014-7000450 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | France | 2730114 | 11869165.8 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | Germany | 2730114 | 6020110052287.6 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | 2730114 | 11869165.8 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8738561 | 13/818305 | Feb 22, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201180072639.5 | 2011800072639.5 | Jul 29, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5646118 | 2014-521904 | Jul 29, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1568623 | 10-2014-7004319 | Jul 29, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8538339 | 13/576916 | Aug 2, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9048982 | 14/028384 | Sep 16, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201180072100.X | 2011800072100.X | May 4, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2705716 | 11864743.7 | May 4, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1521375 | 10-2013-7032006 | May 4, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5756564 | 2014-508665 | May 4, 2011 | Issued |
| Empire Technology Development LLC | Germany | 2705716 | 602011033742.4 | May 4, 2011 | Issued |
| Empire Technology Development LLC | France | 2705716 | 11864743.7 | May 4, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | 2705716 | 11864743.7 | May 4, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9285349 | 14/441396 | May 7, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9556076 | 14/355826 | May 1, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9382143 | 14/241004 | Feb 25, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8835643 | 13/878947 | Apr 11, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8840773 | 13/579927 | Aug 18, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8644652 | 13/510925 | Jun 17, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5707536 | 2014-510637 | Jun 17, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180071550.7 | 2011800071550.7 | Jun 17, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180071172.2 | 2011800071172.2 | May 18, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5837681 | 2014-510636 | Jun 29, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8867392 | 13/508985 | Jun 29, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8863821 | 13/391573 | Jun 29, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9568253 | 14/338631 | Jul 23, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9318274 | 14/117097 | Nov 12, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8645751 | 13/643874 | Oct 26, 2012 | Issued |

| Owner | Country | Number | Number | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 5993018 | 9223652 14/146354 | Jan 2, 2014 Issued |
| Empire Technology Development LLC | Japan | 10-1566467 | 2014-539202 | Nov 2, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 20118007272765 | 10-2014-7011826 | Nov 2, 2011 Issued |
| Empire Technology Development LLC | China | 20118007272765 | 20118007272765 | Jul 13, 2011 Issued |
| Empire Technology Development LLC | European Patent Office | 2732667 | 11869237.5 | Jul 13, 2011 Issued |
| Empire Technology Development LLC | Japan | 6120840 | 2014-519372 | Jul 13, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1625108 | 10-2014-7003289 | Jul 13, 2011 Issued |
| Empire Technology Development LLC | United Kingdom | 2732667 | 11869237.5 | Jul 13, 2011 Issued |
| Empire Technology Development LLC | Germany | 2732667 | 602011046592.9 | Jul 13, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 14/007,324 | Sep 24, 2013 Published |
| Empire Technology Development LLC | United States of America | 8694023 | 13/637322 | Sep 25, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9312976 | 13/817113 | Feb 14, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9352224 | 13/499746 | Apr 2, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180074072.5 | 201180074072.5 | Oct 11, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1616291 | 10-2014-7009428 | Oct 11, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9225770 | 13/817694 | Feb 19, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1632817 | 10-2014-7021717 | Mar 9, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280067977.4 | 201280067977.4 | Mar 9, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9882917 | 14/957775 | Dec 3, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9363326 | 13/977918 | Jul 1, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1579024 | 10-2014-7017798 | Feb 6, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 5781242 | 2014-555911 | Feb 6, 2012 Issued |
| Empire Technology Development LLC | Japan | 9904738 | 15/140752 | Feb 6, 2012 Issued |
| Empire Technology Development LLC | United States of America | 10-1765996 | 10-2014-7014995 | Apr 28, 2016 Issued |
| Empire Technology Development LLC | United States of America | | 14/430,917 | Feb 16, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1563832 | 10-2014-7014739 | Mar 25, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9324024 | 13/810815 | Jan 17, 2013 Issued |
| Empire Technology Development LLC | United States of America | ZL201280068832.6 | 201280068832.6 | Feb 3, 2012 Issued |
| Empire Technology Development LLC | China | 5916260 | 2014-555054 | Feb 3, 2012 Issued |
| Empire Technology Development LLC | Japan | | 15/051,857 | Feb 3, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9325389 | 14/357854 | Feb 24, 2016 Published |
| Empire Technology Development LLC | European Patent Office | 3005600 | 13885681.0 | May 13, 2014 Issued |
| Empire Technology Development LLC | Japan | 6178500 | 2016-514238 | May 27, 2013 Issued |
| Empire Technology Development LLC | France | 3005600 | 13885681.0 | May 27, 2013 Issued |
| Empire Technology Development LLC | Germany | 3005600 | 13885681.0 | May 27, 2013 Issued |
| Empire Technology Development LLC | Germany | 3005600 | 602013042937.5 | May 27, 2013 Issued |
| Empire Technology Development LLC | United Kingdom | 3005600 | 13885681.0 | May 27, 2013 Issued |

**PATENT**
**REEL: 048373 FRAME: 0311**

COBB_028939

| Applicant | Country | Number | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | China | 201380766512 | | May 27, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9246528 | 14/349001 | Apr 1, 2014 | Issued |
| Empire Technology Development LLC | China | 201380082091.1 | | Jan 11, 2013 | Published |
| Empire Technology Development LLC | Germany | 112013006410.3 | | Jan 11, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9197311 | 14/124094 | Dec 5, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9796002 | 13/817357 | Feb 15, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9771265 | 14/408928 | Dec 17, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9635134 | 14/000377 | Aug 19, 2013 | Issued |
| Empire Technology Development LLC | China | 201380074487.7 | | Jul 3, 2012 | Published |
| Empire Technology Development LLC | United States of America | 9729270 | 14/239642 | Feb 19, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9474037 | 14/130017 | Dec 30, 2013 | Issued |
| Empire Technology Development LLC | China | 201280078029.0 | | Oct 29, 2012 | Published |
| Empire Technology Development LLC | United States of America | 9588984 | 14/114154 | Oct 25, 2013 | Issued |
| Empire Technology Development LLC | China | 201280077564.4 | | Dec 6, 2012 | Published |
| Empire Technology Development LLC | United States of America | 15/449,815 | | Mar 3, 2017 | Published |
| Empire Technology Development LLC | United States of America | 9003502 | 13/819715 | Feb 28, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9025446 | 14/004371 | Sep 10, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9118677 | 14/007547 | Sep 25, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1617116 | 10-2014-7028788 | May 10, 2012 | Issued |
| Empire Technology Development LLC | China | 201280075100.X | | Oct 25, 2013 | Issued |
| Empire Technology Development LLC | China | 201280073080.2 | | Jul 31, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9792313 | 14/114087 | Mar 28, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9509632 | 13/876558 | Apr 25, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1619686 | 10-2014-7029653 | Aug 16, 2012 | Issued |
| Empire Technology Development LLC | China | 201280075352.2 | 201280075352.2 | Sep 12, 2013 | Published |
| Empire Technology Development LLC | United States of America | 14/004,850 | | | |
| Empire Technology Development LLC | United States of America | 8755465 | 13/990429 | | |
| Empire Technology Development LLC | China | 2012800073575.5 | 2012800073575.5 | May 30, 2013 | Issued |
| Empire Technology Development LLC | European Patent Office | 2856660 | 12877989.9 | May 31, 2012 | Issued |
| Empire Technology Development LLC | France | 2856660 | 12877989.9 | May 31, 2012 | Issued |
| Empire Technology Development LLC | United Kingdom | 2856660 | 12877989.9 | May 31, 2012 | Issued |
| Empire Technology Development LLC | Germany | 2856660 | 602012038550.2 | May 31, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9484994 | 14/408563 | Dec 16, 2014 | Issued |
| Empire Technology Development LLC | China | 2012800074071.5 | 2012800074071.5 | Jun 18, 2012 | Issued |
| Empire Technology Development LLC | European Patent Office | 2862286 | 12879423.7 | Jun 18, 2012 | Issued |
| Empire Technology Development LLC | United Kingdom | 2862286 | 12879423.7 | Jun 18, 2012 | Issued |

COBB_028940

| Owner | Country | Number | Number | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | Germany | 2862286 | 602012037457.8 | Jun 18, 2012 Issued |
| Empire Technology Development LLC | France | 2862286 | 12879423.7 | Jun 18, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 9420546 14/239635 | Feb 19, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 9286571 13/879799 | Apr 16, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1617987 | 10-2014-7027254 | Apr 1, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 9525449 14/390624 | Oct 3, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 9858775 14/907401 | Jan 25, 2016 Issued |
| Empire Technology Development LLC | United States of America | | 14/126,382 | Dec 13, 2013 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 9282498 13/989656 | May 24, 2013 Issued |
| Empire Technology Development LLC | Japan | 6006415 | 2015-523360 | Jul 24, 2012 Issued |
| Empire Technology Development LLC | United States of America | 2878155 | 12881799.6 | Jul 24, 2012 Issued |
| Empire Technology Development LLC | Germany | 2878155 | 602012036488.8 | Jul 24, 2012 Issued |
| Empire Technology Development LLC | France | 2878155 | 12881799.6 | Jul 24, 2012 Issued |
| Empire Technology Development LLC | United Kingdom | 2878155 | 12881799.6 | Jul 24, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 9320041 14/006309 | Sep 19, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 10033492 15/060993 | Mar 4, 2016 Issued |
| Empire Technology Development LLC | United States of America | | 16/039,468 | Jul 19, 2018 Pending |
| Empire Technology Development LLC | China | | 2012800777102.2 | Oct 12, 2012 Published |
| Empire Technology Development LLC | United States of America | | 9391763 14/403710 | Nov 25, 2014 Issued |
| Empire Technology Development LLC | China | ZL201380073907.4 | 201380073907.4 | Feb 28, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1755967 | 10-2015-7023408 | Feb 28, 2013 Issued |
| Empire Technology Development LLC | Germany | | 1120130067445.5 | Feb 28, 2013 Published |
| Empire Technology Development LLC | United States of America | | 9949283 14/127192 | Dec 18, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 15/924,535 | Mar 19, 2018 Pending |
| Empire Technology Development LLC | China | | 2013800082092.6 | Jan 11, 2013 Published |
| Empire Technology Development LLC | Germany | | 1120130060400.6 | Jan 11, 2013 Published |
| Empire Technology Development LLC | United States of America | | 9693359 14/357867 | May 13, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 10085227 14/763919 | Jul 28, 2015 Issued |
| Empire Technology Development LLC | Germany | | 1120130006517.7 | Jan 28, 2013 Published |
| Empire Technology Development LLC | United States of America | | 14/441,468 | May 7, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 9600771 13/985761 | Aug 15, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280076743.6 | 201280076743.6 | Oct 31, 2012 Issued |
| Empire Technology Development LLC | China | | 9330359 14/122971 | Nov 27, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 15/056,055 | Feb 29, 2016 Published |
| Empire Technology Development LLC | United States of America | | 14/765,395 | Aug 3, 2015 Published |
| Empire Technology Development LLC | United States of America | | 14/647,603 | May 27, 2015 Marked for Impairing |

**PATENT**
**REEL: 048373 FRAME: 0313**

COBB_028941

| Owner | Country | Patent No. | Application/Publication No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9684672 | 14/358770 | May 16, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9760876 | 13/855590 | Apr 2, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | | 10-2013-0069081 | Jun 17, 2013 | Issued |
| Empire Technology Development LLC | Japan | 10-1493284 | | Jun 15, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9403748 | 14/652203 | Jun 15, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9740295 | 14/422287 | Feb 18, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 15/657,465 | Jul 24, 2017 | Published |
| Empire Technology Development LLC | United States of America | | 14/421,309 | Feb 12, 2015 | Allowed |
| Empire Technology Development LLC | United States of America | 9280792 | 14/006310 | Sep 19, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201380077088.0 | 201380077088.0 | May 28, 2013 | Issued |
| Empire Technology Development LLC | China | 9444891 | 14/363075 | Jun 5, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 201380077977.7 | 201380077977.7 | Jul 1, 2013 | Issued |
| Empire Technology Development LLC | Japan | 6216048 | 2016-522173 | Jul 1, 2013 | Issued |
| Empire Technology Development LLC | China | 9253776 | 14/358990 | May 16, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201380077139.X | 201380077139.X | Jun 7, 2013 | Issued |
| Empire Technology Development LLC | Japan | 5998295 | 2015-563064 | Jun 7, 2013 | Issued |
| Empire Technology Development LLC | Germany | 112013007144.4 | | Jun 7, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9455868 | 14/365324 | Jun 7, 2013 | Published |
| Empire Technology Development LLC | Republic of Korea | 10-1848814 | 10-2016-7002341 | May 27, 2015 | Marked for Impairing |
| Empire Technology Development LLC | Republic of Korea | 10-1764994 | 10-2015-7034702 | Jun 13, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 14/410,056 | Jul 1, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1786987 | 10-2015-7032970 | May 31, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 14/412,412 | Dec 19, 2014 | Published |
| Empire Technology Development LLC | United States of America | | 14/647,655 | Apr 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9390164 | 14/408753 | Apr 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9240915 | 14/361705 | Dec 31, 2014 | Published |
| Empire Technology Development LLC | United States of America | 10-1837019 | 10-2015-7032953 | May 27, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 15/110,953 | Dec 17, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9936459 | 14/438522 | May 30, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 9466869 | 14/386644 | Apr 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | ZL201380079426.4 | 2013800079426.4 | Jul 12, 2016 | Allowed |
| Empire Technology Development LLC | United States of America | 6175194 | 2016-539381 | Apr 24, 2015 | Issued |
| Empire Technology Development LLC | Japan | 10-1797709 | 10-2016-7006824 | Sep 19, 2014 | Issued |
| Empire Technology Development LLC | China | 10104661 | 14/372958 | Sep 6, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 16/155,530 | Sep 6, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9491025 | 14/781134 | Sep 6, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 10-1838415 | 10-2016-7002818 | Jul 30, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | | Oct 9, 2018 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | | Sep 29, 2015 | Issued |
| Empire Technology Development LLC | Republic of Korea | | | Jul 25, 2013 | Issued |

| Applicant | Country | Patent/Reg. No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | China | | 201380073368.3 | Jul 25, 2013 | Published |
| Empire Technology Development LLC | European Patent Office | | 13890054.3 | Jul 25, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9753782 | 14/655407 | Jun 25, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 10142424 | 14/408560 | Dec 16, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 10010811 | 14/894897 | Nov 30, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9059831 | 14/368449 | Jun 24, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201380077835.0 | 201380077835.0 | Jul 26, 2013 | Issued |
| Empire Technology Development LLC | European Patent Office | 3025467 | 13889956.2 | Jul 26, 2013 | Issued |
| Empire Technology Development LLC | China | 3025467 | 13889956.2 | Jul 26, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1628649 | 10-2016-7002642 | Jul 26, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 3025467 | 13889956.2 | Jul 26, 2013 | Issued |
| Empire Technology Development LLC | United Kingdom | 3025467 | 13889956.2 | Jul 26, 2013 | Issued |
| Empire Technology Development LLC | France | 3025467 | 13889956.2 | Jul 26, 2013 | Issued |
| Empire Technology Development LLC | Germany | 3025467 | 602013025663.2 | Jul 26, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 10894858 | 14/894858 | Nov 30, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 201380076959.7 | May 28, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201380076959.7 | 201380076959.7 | Jul 31, 2013 | Issued |
| Empire Technology Development LLC | China | | 201380078551.3 | Jul 31, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1785345 | 10-2016-7005313 | Jul 23, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | | 14/374,144 | Jul 23, 2014 | Marked for Impairing |
| Empire Technology Development LLC | China | | 201380078551.3 | Jul 31, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9717991 | 14/409526 | Dec 19, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9526992 | 14/409464 | Mar 6, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9849390 | 15/367031 | Dec 18, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/109,568 | Dec 1, 2016 | Issued |
| Empire Technology Development LLC | United States of America | | 15/312,203 | Jul 1, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9735847 | 14/382659 | Nov 18, 2016 | Published |
| Empire Technology Development LLC | United States of America | | 14/382659 | Sep 3, 2014 | Issued |
| Empire Technology Development LLC | China | | 201380080230.7 | Oct 16, 2013 | Published |
| Empire Technology Development LLC | European Patent Office | | 13895736.0 | Oct 16, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9827498 | 14/408768 | Dec 17, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9959307 | 14/431490 | Mar 26, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9603030 | 14/438521 | Apr 24, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9867038 | 15/459292 | Mar 15, 2017 | Issued |
| Empire Technology Development LLC | United States of America | 9509818 | 14/409530 | Dec 19, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/299,840 | Oct 21, 2016 | Published |
| Empire Technology Development LLC | United States of America | | 15/128,427 | Sep 23, 2016 | Published |
| Empire Technology Development LLC | United States of America | | 15/507,389 | Feb 28, 2017 | Published |
| Empire Technology Development LLC | United States of America | 9959317 | 15/434227 | Apr 8, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9584388 | 14/443902 | May 19, 2015 | Issued |

COBB_028943

| Owner | Country | Number | Status |
|---|---|---|---|
| Empire Technology Development LLC | China | 201480076814.1 | Apr 3, 2014 Published |
| Empire Technology Development LLC | United States of America | 14/390629 | Oct 3, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9787381 15/296206 | Oct 18, 2016 Issued |
| Empire Technology Development LLC | China | 2013800802250.4 | Oct 16, 2013 Published |
| Empire Technology Development LLC | European Patent Office | 13895597.6 | Oct 16, 2013 Published |
| Empire Technology Development LLC | United States of America | 9967357 14/648001 | May 28, 2015 Issued |
| Empire Technology Development LLC | China | 2013800809490 | Nov 14, 2013 Allowed |
| Empire Technology Development LLC | United States of America | 950933 14/387081 | Sep 22, 2014 Issued |
| Empire Technology Development LLC | United States of America | 10063502 15/429881 | Feb 10, 2017 Issued |
| Empire Technology Development LLC | United States of America | 9613434 14/376532 | Aug 4, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-18040082 10-2016-7013481 | Dec 12, 2013 Issued |
| Empire Technology Development LLC | United States of America | 14/787,135 | Oct 26, 2015 Published |
| Empire Technology Development LLC | China | 201480078442.6 | May 29, 2014 Allowed |
| Empire Technology Development LLC | United States of America | 9668108 14/440239 | May 1, 2015 Issued |
| Empire Technology Development LLC | United States of America | 10078964 15/589019 | May 8, 2017 Issued |
| Empire Technology Development LLC | United States of America | 9923378 15/031394 | Apr 22, 2016 Issued |
| Empire Technology Development LLC | United States of America | 15/318,650 | Dec 13, 2016 Published |
| Empire Technology Development LLC | United States of America | 9406114 14/428244 | Mar 13, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9619928 15/203407 | Jul 6, 2016 Issued |
| Empire Technology Development LLC | United States of America | 15/483,418 | Apr 10, 2017 Issued |
| Empire Technology Development LLC | United States of America | 15/504,047 | Feb 15, 2017 Published |
| Empire Technology Development LLC | United States of America | 201480081349.0 | Aug 19, 2014 Published |
| Empire Technology Development LLC | China | 9787344 14/785882 | Oct 21, 2015 Issued |
| Empire Technology Development LLC | United States of America | 15/317,904 | Dec 9, 2016 Published |
| Empire Technology Development LLC | United States of America | 15/122,001 | Aug 26, 2016 Published |
| Empire Technology Development LLC | China | ZL 201480075222.8 201480075222.8 | Feb 27, 2014 Published |
| Empire Technology Development LLC | Republic of Korea | 10-2016-7025719 | Feb 27, 2014 Published |
| Empire Technology Development LLC | United States of America | 15/125,917 | Sep 13, 2016 Published |
| Empire Technology Development LLC | United States of America | 15/119,044 | Aug 15, 2016 Published |
| Empire Technology Development LLC | United States of America | 9710618 14/432123 | Mar 27, 2015 Issued |
| Empire Technology Development LLC | United States of America | 15/518,122 | Apr 10, 2017 Marked for Impairing |
| Empire Technology Development LLC | European Patent Office | 14903566.9 | Oct 10, 2014 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 15/510,260 | Mar 10, 2017 Published |
| Empire Technology Development LLC | United States of America | 9811383 14/647701 | May 27, 2015 Issued |
| Empire Technology Development LLC | United States of America | 15/786,165 | Oct 17, 2017 Published |
| Empire Technology Development LLC | United States of America | 14/435,388 | Apr 13, 2015 Published |

COBB_028944

| Owner | Country | Number | Date / Status |
|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9336220 14/439898 | Apr 30, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9558261 15/092229 | Apr 6, 2016 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-2016-7034055 | May 5, 2016 Published |
| Empire Technology Development LLC | United States of America | 9578131 14/439987 | Apr 30, 2015 Issued |
| Empire Technology Development LLC | China | 201480078704.9 | Jun 12, 2014 Published |
| Empire Technology Development LLC | United States of America | 15/540,055 | Jun 12, 2014 Published |
| Empire Technology Development LLC | United States of America | 9736426 14/442187 | Jun 27, 2017 Issued |
| Empire Technology Development LLC | United States of America | 9761030 14/767165 | May 12, 2015 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1923011 | Aug 11, 2015 Issued |
| Empire Technology Development LLC | United States of America | 10-2017-7012635 | Oct 10, 2014 Issued |
| Empire Technology Development LLC | United States of America | 15/500,928 | Jan 31, 2017 Published |
| Empire Technology Development LLC | European Patent Office | 14899031.0 | Aug 1, 2014 Published |
| Empire Technology Development LLC | United States of America | 9819690 14/768960 | Aug 19, 2015 Issued |
| Empire Technology Development LLC | United States of America | 15/540,317 | Jun 28, 2017 Published |
| Empire Technology Development LLC | United States of America | 15/564,794 | Oct 6, 2017 Published |
| Empire Technology Development LLC | United States of America | 9740763 14/777668 | Sep 16, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9781042 14/905837 | Jan 18, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9100938 13/817926 | Feb 20, 2013 Issued |
| Empire Technology Development LLC | China | 201280073854.1 | May 9, 2012 Marked for Impairing |
| Empire Technology Development LLC | European Patent Office | 12876551.8 | May 9, 2012 Published |
| Empire Technology Development LLC | United States of America | 9846889 13/701131 | Nov 30, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280072260.9 201280072260.9 | Apr 9, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9773111 13/825272 | Mar 20, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280075285.4 201280075285.4 | Aug 14, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9306973 13/809482 | Jan 10, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1723099 | Aug 6, 2012 Issued |
| Empire Technology Development LLC | United States of America | 10-2015-7005952 | Apr 10, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9697356 13/878707 | Apr 10, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280075361.1 201280075361.1 | Aug 21, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9369440 13/877578 | Apr 3, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280074892.9 201280074892.9 | Jul 24, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9298931 13/882491 | Apr 29, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1723877 | Aug 15, 2012 Issued |
| Empire Technology Development LLC | United States of America | 10-2015-7006643 | Feb 22, 2016 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 15/049,537 | Aug 15, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9207996 13/813209 | Jan 30, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1620536 | Aug 1, 2012 Issued |
| Empire Technology Development LLC | United States of America | 10-2015-7005477 | Jan 30, 2013 Issued |
| Empire Technology Development LLC | United States of America | 14/441,622 | May 8, 2015 Published |
| Empire Technology Development LLC | United States of America | 9619298 14/130128 | Dec 30, 2013 Issued |

**PATENT**
**REEL: 048373 FRAME: 0317**

COBB_028945

| Company | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9865560 | 14/007,560 | Sep 25, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 15/864,068 | Jan 8, 2018 | Published |
| Empire Technology Development LLC | United States of America | 9430350 | 13/983,654 | Aug 5, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1681440 | 10-2015-7013449 | Dec 6, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 13/976,661 | Jan 22, 2014 | Published |
| Empire Technology Development LLC | United States of America | 9286185 | 13/995,794 | Jun 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9408243 | 14/408,135 | Dec 15, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1786541 | 10-2015-7035401 | May 13, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9713186 | 15/200,648 | Jul 1, 2016 | Issued |
| Empire Technology Development LLC | China | | 201380078336.3 | Jul 25, 2013 | Allowed |
| Empire Technology Development LLC | United States of America | 9817626 | 14/352,266 | Apr 16, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9699243 | 14/342,377 | Mar 1, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/626,231 | Jun 19, 2017 | Published |
| Empire Technology Development LLC | United States of America | 9350909 | 13/978,850 | Jul 9, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 15/098,740 | Apr 14, 2016 | Published |
| Empire Technology Development LLC | United States of America | 10079743 | 14/008,377 | Sep 27, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I556601 | 103111101 | Mar 25, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1737777 | 10-2015-7034682 | May 6, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9390682 | 14/232172 | Jan 10, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9998411 | 13/981544 | Jul 24, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9846661 | 14/333943 | Jul 17, 2014 | Issued |
| Empire Technology Development LLC | China | 2015104244743 | 201510424474.3 | Jul 17, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9898195 | 14/371706 | Jul 10, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9965626 | 14/370399 | Jul 2, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1723100 | 10-2016-7003975 | Jul 18, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 15/973,455 | May 7, 2018 | Published |
| Empire Technology Development LLC | United States of America | | 15/477,784 | Apr 3, 2017 | Allowed |
| Empire Technology Development LLC | United States of America | 9626773 | 14/358056 | May 14, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1753200 | 10-2016-7007249 | Sep 9, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9232563 | 14/118649 | Nov 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 15/843,174 | Dec 15, 2017 | Allowed |
| Empire Technology Development LLC | United States of America | 9852634 | 14/372104 | Jul 14, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | | 10-2016-7010751 | Oct 25, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/234,309 | Jan 22, 2014 | Marked for Impairing |
| Empire Technology Development LLC | Republic of Korea | | 10-2016-7006773 | Aug 22, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9946040 | 15/112165 | Jul 15, 2016 | Issued |

**PATENT**
**REEL: 048373 FRAME: 0318**

COBB_028946

| Applicant | Country/Office | Number | Date | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9743250 14/343653 | Mar 7, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1788274 10-2014-7023780 | Oct 28, 2013 | Issued |
| Empire Technology Development LLC | Japan | 6280570 2015-557998 | Oct 28, 2013 | Issued |
| Empire Technology Development LLC | Japan | 2018-006867 | Oct 28, 2013 | Pending |
| Empire Technology Development LLC | European Patent Office | 13896373.1 | Oct 28, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9338761 14/382662 | Sep 3, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9769311 15/092773 | Apr 7, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 10003687 15/705726 | Sep 15, 2017 | Issued |
| Empire Technology Development LLC | United States of America | 15/953,229 | Apr 13, 2018 | Published |
| Empire Technology Development LLC | United States of America | 10123126 15/114411 | Jul 27, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9913048 15/117165 | Aug 5, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 15/115,273 | Jul 29, 2016 | Allowed |
| Empire Technology Development LLC | United States of America | 9778366 14/378184 | Aug 12, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 14/384,887 | Sep 12, 2014 | Allowed |
| Empire Technology Development LLC | Japan | 6205498 2016-545308 | Jan 31, 2014 | Issued |
| Empire Technology Development LLC | European Patent Office | 14881088.0 | Jan 31, 2014 | Published |
| Empire Technology Development LLC | United States of America | 15/117,169 | Aug 5, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9785257 14/916546 | Mar 3, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9990058 15/726570 | Oct 6, 2017 | Issued |
| Empire Technology Development LLC | United States of America | 15/804,283 | Nov 6, 2017 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9810783 14/278802 | May 15, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-2016-7030167 | Apr 9, 2014 | Allowed |
| Empire Technology Development LLC | United States of America | 9764712 15/117375 | Aug 8, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 10005427 15/707436 | Sep 18, 2017 | Issued |
| Empire Technology Development LLC | United States of America | 15/991,734 | May 29, 2018 | Published |
| Empire Technology Development LLC | Republic of Korea | 10-1827550 10-2016-7022752 | Sep 12, 2018 | Issued |
| Empire Technology Development LLC | United States of America | 9953462 14/384825 | Jan 31, 2014 | Issued |
| Empire Technology Development LLC | European Patent Office | 14880509.6 | Jan 31, 2014 | Published |
| Empire Technology Development LLC | United States of America | 9990772 14/384870 | Jan 31, 2014 | Issued |
| Empire Technology Development LLC | Japan | 6334715 2016-547936 | Jan 31, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 10147293 14/425591 | Jan 31, 2014 | Published |
| Empire Technology Development LLC | United States of America | 9471129 14/454121 | Mar 3, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9747924 14/440236 | Aug 7, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 14881231.6 | May 1, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9984703 15/684369 | Aug 23, 2017 | Issued |
| Empire Technology Development LLC | United States of America | 9232476 14/301554 | Jun 11, 2014 | Issued |

| Assignee | Country | Patent No. | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9485736 | 14/955199 | Dec 1, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9900841 | 15/277678 | Sep 27, 2016 Issued |
| Empire Technology Development LLC | United States of America | | 15/864,657 | Jan 8, 2018 Published |
| Empire Technology Development LLC | United States of America | 9937666 | 14/296380 | Jun 4, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 15/934,891 | Mar 23, 2018 Published |
| Empire Technology Development LLC | United States of America | 9865088 | 14/384917 | Sep 12, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1821982 | 10-2016-7021280 | Jan 31, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 3100240 | 14808818.1 | Jan 31, 2014 Issued |
| Empire Technology Development LLC | European Patent Office | 3100240 | 14808818.1 | Jan 31, 2014 Issued |
| Empire Technology Development LLC | France | 3100240 | 14808818.1 | Jan 31, 2014 Issued |
| Empire Technology Development LLC | Germany | 3100240 | 14808818.1 | Jan 31, 2014 Issued |
| Empire Technology Development LLC | United Kingdom | 3100240 | 14808818.1 | Jan 31, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9424181 | 14/305691 | Jun 16, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | | 10-2015-0077691 | May 26, 2015 Marked for Impairing |
| Empire Technology Development LLC | China | 2015104898193 | 201510489819.3 | Aug 11, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 14/456,107 | Aug 11, 2014 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9858811 | 14/518144 | Oct 20, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1820575 | 10-2015-0144701 | Oct 16, 2015 Issued |
| Empire Technology Development LLC | China | | 201510563406.5 | Sep 7, 2015 Allowed |
| Empire Technology Development LLC | United States of America | 9432380 | 14/492938 | Sep 22, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1723098 | 10-2015-0131558 | Sep 17, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9689695 | 14/491937 | Sep 19, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 15/622,385 | Jun 14, 2017 Published |
| Empire Technology Development LLC | Japan | 6081540 | 14/480041 | Sep 8, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9553882 | 14/480041 | Aug 13, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9836650 | 14/617165 | Feb 9, 2015 Issued |
| Empire Technology Development LLC | Japan | 6050904 | 2016-017655 | Feb 2, 2016 Issued |
| Empire Technology Development LLC | United States of America | | 14/434,062 | Apr 7, 2015 Published |
| Empire Technology Development LLC | United States of America | | 14/787,849 | Oct 29, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/761,389 | Jul 16, 2015 Marked for Impairing |
| Empire Technology Development LLC | India | 278292 | 2121/CHE/2008 | Aug 29, 2008 Issued |
| Empire Technology Development LLC | United States of America | 8510241 | 12/541171 | Aug 14, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8788622 | 12/551175 | Aug 31, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080023897.X | 2010080023897.X | Jun 15, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9268752 | 14/325501 | Jul 8, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 14/992,147 | Jan 11, 2016 Published |
| Empire Technology Development LLC | United States of America | 8893496 | 12/506259 | Jul 21, 2009 Issued |

**PATENT**
**REEL: 048373 FRAME: 0320**

COBB_028948

| Owner | Country | Patent No. | Application/Publication No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | India | | 2055/DEL/2008 | Aug 29, 2008 Published |
| Empire Technology Development LLC | United States of America | 8310367 | 12/551164 | Aug 31, 2009 Issued |
| Empire Technology Development LLC | India | | 2118/CHE/2008 | Aug 29, 2008 Published |
| Empire Technology Development LLC | India | 278313 | 2123/CHE/2008 | Aug 29, 2008 Issued |
| Empire Technology Development LLC | United States of America | 8290924 | 12/504684 | Jul 17, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8296850 | 12/195786 | Aug 21, 2008 Issued |
| Empire Technology Development LLC | India | | 1304/DEL/2008 | May 28, 2008 Published |
| Empire Technology Development LLC | United States of America | 8656176 | 12/257140 | Oct 23, 2008 Issued |
| Empire Technology Development LLC | United States of America | 9972008 | 14/100296 | Dec 9, 2013 Issued |
| Empire Technology Development LLC | India | | 2131/CHE/2008 | Sep 1, 2008 Published |
| Empire Technology Development LLC | United States of America | 8248038 | 12/550197 | Aug 28, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080031906.X | 201080031906.X | May 26, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8889394 | 12/554949 | Sep 7, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8587222 | 12/550473 | Aug 31, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8476794 | 12/551065 | Aug 31, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8351017 | 12/648081 | Dec 28, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080044704.9 | 201080044704.9 | Aug 9, 2010 Issued |
| Empire Technology Development LLC | Japan | 5524337 | 2012-526133 | Aug 9, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8508674 | 13/709670 | Dec 10, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8255574 | 12/550697 | Aug 31, 2009 Issued |
| Empire Technology Development LLC | European Patent Office | 2433222 | | May 19, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2433222 | 10777411.6 | May 19, 2010 Issued |
| Empire Technology Development LLC | France | 2433222 | 10777411.6 | May 19, 2010 Issued |
| Empire Technology Development LLC | Germany | 2433222 | 602010045404.5 | May 19, 2010 Issued |
| Empire Technology Development LLC | India | | 1157/CHE/2009 | May 20, 2009 Published |
| Empire Technology Development LLC | United States of America | 8946112 | 12/638154 | Dec 15, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080048949.9 | 2010800489499 | Sep 9, 2010 Issued |
| Empire Technology Development LLC | Japan | 5398918 | 2012-535962 | Sep 9, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9474996 | 14/577932 | Dec 19, 2014 Issued |
| Empire Technology Development LLC | European Patent Office | | 10826202.3 | Sep 9, 2010 Published |
| Empire Technology Development LLC | United States of America | 8951783 | 13/254153 | Aug 31, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080065927.3 | 2010800659273 | Nov 23, 2010 Issued |
| Empire Technology Development LLC | Japan | 5632529 | 2013-501972 | Nov 23, 2010 Issued |
| Empire Technology Development LLC | China | | 2010800659273 | Mar 30, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8287719 | 12/750304 | Sep 14, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9513299 | 13/619620 | Sep 14, 2012 Issued |
| Empire Technology Development LLC | India | | 118/KOL/2010 | Feb 9, 2010 Published |

COBB_028949

| Company | Country | Patent Number | Application Number | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9395512 | 13/102896 | May 6, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8879240 | 13/130842 | May 24, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8317917 | 13/390580 | Feb 15, 2012 | Issued |
| Empire Technology Development LLC | India | | 2074/CHE/2010 | Jul 20, 2010 | Marked for Impairing |
| Empire Technology Development LLC | European Patent Office | | 10854984.1 | Oct 19, 2010 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8863996 | 13/395839 | Mar 13, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8845792 | 13/263998 | Oct 12, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180054993.5 | 201180054993.5 | Jan 12, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9063074 | 13/202269 | Aug 18, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8940199 | 14/129035 | Dec 23, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180072274.6 | 201180072274.6 | Oct 17, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5820073 | 2014-525501 | Oct 17, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9739934 | 14/590758 | Jan 6, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9225043 | 13/147926 | Aug 4, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9324997 | 14/946216 | Nov 19, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9602445 | 13/582831 | Sep 5, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9967215 | 15/463203 | Mar 20, 2017 | Issued |
| Empire Technology Development LLC | United States of America | 8457885 | 13/498556 | Mar 27, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8560238 | 13/859665 | Apr 9, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201180066595.5 | 201180066595.5 | Jun 16, 2011 | Issued |
| Empire Technology Development LLC | India | 8731833 | 13/949125 | Jul 23, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 0296/CHE/2011 | Feb 1, 2011 | Published |
| Empire Technology Development LLC | India | | 201510934136.4 | Jun 16, 2011 | Published |
| Empire Technology Development LLC | Republic of Korea | 9275404 | 10-2017-7015524 | Jun 16, 2011 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 14/988,413 | 13/497494 | Mar 21, 2012 | Issued |
| Empire Technology Development LLC | United States of America | ZL201180070175.4 | 2014-504400 | Jan 5, 2016 | Marked for Impairing |
| Empire Technology Development LLC | China | 5914634 | 2014-504400 | Jun 13, 2011 | Issued |
| Empire Technology Development LLC | Japan | 9060191 | 13/378993 | Jun 13, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180071732.4 | 201180071732.4 | Dec 16, 2011 | Issued |
| Empire Technology Development LLC | China | 2700267 | 11863999.6 | Jun 20, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 5883500 | 2014-505732 | Jun 20, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 2700267 | 6020110353320.9 | Jun 20, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2700267 | | Jun 20, 2011 | Issued |
| Empire Technology Development LLC | Japan | 2700267 | | Jun 20, 2011 | Issued |
| Empire Technology Development LLC | Germany | | | Jun 20, 2011 | Issued |
| Empire Technology Development LLC | France | | | Jun 20, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | 11863999.6 | | Jun 20, 2011 | Issued |
| Empire Technology Development LLC | India | | 1369/CHE/2011 | Apr 20, 2011 | Published |

**PATENT**
**REEL: 048373 FRAME: 0322**

COBB_028950

| Company | Country | Number | Date/Status |
|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9037164 13/643957 | Oct 26, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180074267.X 2011800742 67.X | Dec 5, 2011 Issued |
| Empire Technology Development LLC | Japan | 5847951 2014-536343 | Dec 5, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1632648 10-2014-7013090 | Dec 5, 2011 Issued |
| Empire Technology Development LLC | European Patent Office | 11874276.6 | Dec 5, 2011 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9055396 13/700393 | Nov 27, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9288634 14/717644 | May 20, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9712979 15/008143 | Jan 27, 2016 Issued |
| Empire Technology Development LLC | India | 0914/CHE/2012 | Mar 13, 2012 Published |
| Empire Technology Development LLC | United States of America | 9422165 14/397302 | Oct 27, 2014 Issued |
| Empire Technology Development LLC | India | 1665/CHE/2012 | Apr 27, 2012 Published |
| Empire Technology Development LLC | United States of America | 9416311 14/399277 | Nov 6, 2014 Issued |
| Empire Technology Development LLC | China | ZL201280073041.2 201280073041.2 | Nov 26, 2012 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9313083 13/576339 | Jul 31, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1563277 10-2014-7016175 | Mar 9, 2012 Issued |
| Empire Technology Development LLC | Japan | 6129865 2014-545389 | Mar 9, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9160681 13/641126 | Feb 23, 2016 Published |
| Empire Technology Development LLC | United States of America | 10-1558471 10-2014-7021566 | Oct 14, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 6077009 10-2014-552697 | Mar 15, 2012 Issued |
| Empire Technology Development LLC | Japan | 8949654 13/582741 | Mar 15, 2012 Issued |
| Empire Technology Development LLC | United States of America | 10-1675818 10-2014-7021661 | Sep 4, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 6244309 2014-546660 | Mar 15, 2012 Issued |
| Empire Technology Development LLC | Japan | 9882109 14/440842 | Mar 15, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9804896 14/128477 | May 5, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9940170 13/978949 | Mar 18, 2015 Allowed |
| Empire Technology Development LLC | United States of America | 9015859 13/635632 | Sep 17, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1570946 10-2014-7012524 | Mar 30, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9636065 14/350746 | Mar 23, 2018 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 15/933,424 | Apr 9, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9987616 14/409,978 | Jul 10, 2013 Issued |
| Empire Technology Development LLC | United States of America | 14/769819 | Dec 19, 2014 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9258355 13/822201 | Aug 23, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9942306 14/974240 | Mar 11, 2013 Issued |
|  |  |  | Dec 18, 2015 Issued |

**PATENT**
**REEL: 048373 FRAME: 0323**

COBB_028951

| Applicant | Country | Number | Application | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9708530 | 14/782,787 | Oct 6, 2015 Published |
| Empire Technology Development LLC | United States of America | | 14/402090 | Nov 18, 2014 Issued |
| Empire Technology Development LLC | China | ZL201380067736.4 | 2013800677736.4 | Oct 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9864709 | 14/383895 | Sep 8, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9405691 | 14/369913 | Jun 30, 2014 Issued |
| Empire Technology Development LLC | China | ZL201380077270.6 | 2013800772706 | Aug 12, 2013 Issued |
| Empire Technology Development LLC | China | | 2013800779041.8 | Dec 4, 2013 Allowed |
| Empire Technology Development LLC | United States of America | 9916086 | 14/648692 | May 29, 2015 Issued |
| Empire Technology Development LLC | China | | 2013800774974.8 | Jun 24, 2013 Allowed |
| Empire Technology Development LLC | United States of America | 9204448 | 14/123199 | Nov 29, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9572165 | 14/833082 | Aug 22, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9785568 | 14/715114 | May 18, 2015 Issued |
| Empire Technology Development LLC | India | | 2476/CHE/2014 | May 19, 2014 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9811469 | 14/407761 | Dec 12, 2014 Issued |
| Empire Technology Development LLC | India | | 5851/CHE/2013 | Dec 16, 2013 Published |
| Empire Technology Development LLC | United States of America | 9483318 | 14/371322 | Jul 9, 2014 Issued |
| Empire Technology Development LLC | China | ZL201480029611.7 | 201480029611.7 | Mar 18, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 14/782,240 | Oct 2, 2015 Published |
| Empire Technology Development LLC | European Patent Office | | 14779545.4 | Mar 18, 2014 Published |
| Empire Technology Development LLC | United States of America | 9706620 | 14/780996 | Sep 28, 2015 Issued |
| Empire Technology Development LLC | China | ZL201480030663.6 | 201480030663.6 | Mar 27, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9320052 | 14/354112 | Apr 24, 2014 Issued |
| Empire Technology Development LLC | India | | 1760/CHE/2013 | Apr 22, 2013 Published |
| Empire Technology Development LLC | European Patent Office | | 13882828.0 | Apr 24, 2013 Published |
| Empire Technology Development LLC | United States of America | 9554293 | 14/354116 | Jun 24, 2013 Published |
| Empire Technology Development LLC | United States of America | | 15/345,901 | Apr 24, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 14/481,439 | Nov 8, 2016 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9914647 | 14/520358 | Sep 9, 2014 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9834687 | 14/905815 | Oct 22, 2014 Issued |
| Empire Technology Development LLC | India | | 3183/CHE/2013 | Jan 17, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9725332 | 14/522577 | Jul 17, 2013 Published |
| Empire Technology Development LLC | United States of America | | 15/611,886 | Oct 23, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9534977 | 14/830547 | Jun 2, 2017 Published |
| Empire Technology Development LLC | United States of America | 9795311 | 15/355616 | Aug 19, 2015 Issued |
| Empire Technology Development LLC | India | | 2359/DEL/2014 | Nov 18, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9556342 | 14/549895 | Aug 20, 2014 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | | Nov 21, 2014 Issued |

**PATENT**
**REEL: 048373 FRAME: 0324**

COBB_028952

| Owner | Country | Patent No. | Application/Number | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 9862663 14/640465 | Mar 6, 2015 Issued |
| Empire Technology Development LLC | India | | 2120/DEL/2014 | Jul 26, 2014 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/809,793 | Jul 27, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/924,341 | Oct 27, 2015 Allowed |
| Empire Technology Development LLC | India | | 2058/DEL/2015 | Jul 7, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 9926480 14/524690 | Oct 27, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 10032014 14/716443 | May 19, 2015 Issued |
| Empire Technology Development LLC | India | | 2489/CHE/2014 | May 19, 2014 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/933,049 | Nov 5, 2015 Allowed |
| Empire Technology Development LLC | India | | 5598/CHE/2014 | Nov 6, 2014 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 10035124 14/824754 | Aug 12, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 3959/CHE/2014 | Aug 12, 2014 Marked for Impairing |
| Empire Technology Development LLC | India | | 9621253 14/706926 | May 7, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 2324/CHE/2014 | May 9, 2014 Marked for Impairing |
| Empire Technology Development LLC | China | | 201510232848.1 | May 8, 2015 Published |
| Empire Technology Development LLC | United States of America | | 9481622 14/660370 | Mar 17, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 9932495 14/694250 | Apr 23, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 10059589 15/326481 | Jan 14, 2017 Issued |
| Empire Technology Development LLC | India | | 3474/CHE/2014 | Jul 14, 2014 Marked for Impairing |
| Empire Technology Development LLC | PCT | | PCT/IB2017/055914 | Nov 6, 2017 Published |
| Empire Technology Development LLC | PCT | | PCT/IB2017/056102 | Oct 4, 2017 Published |
| Empire Technology Development LLC | PCT | | PCT/IB2017/056174 | Oct 4, 2017 Published |
| Empire Technology Development LLC | PCT | | PCT/IB2017/057153 | Nov 16, 2017 Published |
| Empire Technology Development LLC | United States of America | | 15/326,482 | Jan 14, 2017 Marked for Impairing |
| Empire Technology Development LLC | India | | 3277/DEL/2015 | Oct 12, 2015 Published |
| Empire Technology Development LLC | United States of America | | 15/290,161 | Oct 11, 2016 Published |
| Empire Technology Development LLC | United States of America | | 8623127 12/666954 | Dec 28, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 9174366 14/092301 | Nov 27, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 8409910 12/593574 | Sep 28, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 9373805 13/793745 | Mar 11, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 8568862 12/530553 | Sep 9, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 9200012 14/054673 | Oct 15, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 8475916 12/597743 | Oct 26, 2009 Issued |
| Empire Technology Development LLC | Japan | 5027237 | 2009-529440 | Mar 28, 2008 Issued |
| Empire Technology Development LLC | United States of America | | 8104093 12/665613 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8631510 13/314894 | Dec 8, 2011 Issued |

**PATENT**
**REEL: 048373 FRAME: 0325**

COBB_028953

| Company | Country | Number | Status |
|---|---|---|---|
| Empire Technology Development LLC | Japan | 4269001 | 2008-553563 Jul 31, 2008 Issued |
| Empire Technology Development LLC | United States of America | | 8623663 12/665710 Dec 18, 2009 Issued |
| Empire Technology Development LLC | Japan | 4269002 | 2008-553568 Jul 31, 2008 Issued |
| Empire Technology Development LLC | Japan | 4465038 | 2009-529441 Aug 20, 2008 Issued |
| Empire Technology Development LLC | Japan | 4648473 | 2009-188110 Aug 14, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8057976 12/544839 Aug 20, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8715530 12/663060 Dec 4, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 9580645 14/194312 Feb 28, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 8455092 12/663078 Dec 4, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8951627 12/663082 Dec 4, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8404078 12/601748 Nov 24, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8597460 13/767094 Feb 14, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 8334051 12/601968 Nov 25, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8366867 12/664723 Dec 15, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8449180 12/161760 Jul 22, 2008 Issued |
| Empire Technology Development LLC | United States of America | | 9447284 12/598288 Oct 30, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8252249 11/783892 Apr 12, 2007 Issued |
| Empire Technology Development LLC | United States of America | | 9180206 12/600002 Nov 13, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8592676 12/664242 Dec 11, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8623500 12/665027 Dec 16, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 9330807 14/088737 Nov 25, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 8658888 12/665298 Dec 17, 2009 Issued |
| Empire Technology Development LLC | United States of America | 4402161 | 12/666,971 Dec 28, 2009 Marked for Impairing |
| Empire Technology Development LLC | Japan | | 2009-082395 Mar 30, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 7898591 12/640986 Dec 17, 2009 Issued |
| Empire Technology Development LLC | Japan | 4523063 | 2009-081715 Mar 30, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8330055 12/642110 Dec 18, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8251885 12/564695 Sep 22, 2009 Issued |
| Empire Technology Development LLC | Japan | 4994401 | 2009-023379 Feb 4, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8026155 12/641079 Dec 17, 2009 Issued |
| Empire Technology Development LLC | Japan | 4526597 | 2009-525828 Jan 26, 2009 Issued |
| Empire Technology Development LLC | Japan | 4815496 | 2009-014258 Jan 26, 2009 Issued |
| Empire Technology Development LLC | Japan | 4612739 | 2009-539561 Dec 16, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8058548 12/665015 Dec 16, 2009 Issued |
| Empire Technology Development LLC | Japan | 8226863 12/639836 | Feb 4, 2009 Issued |
| Empire Technology Development LLC | China | ZL200980156051.0 | 200980156051.0 Feb 4, 2009 Issued |

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Germany | 112009004290 | 112009004290.2 | Feb 4, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8404964 | 13/252428 | Oct 4, 2011 | Issued |
| Empire Technology Development LLC | Japan | 4368934 | 2009-027120 | Feb 9, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8011603 | 12/642279 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8403239 | 13/193137 | Jul 28, 2011 | Issued |
| Empire Technology Development LLC | Japan | 4484090 | 2009-085823 | Mar 31, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4571229 | 2009-541659 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9080138 | 12/642392 | Jan 29, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4504459 | 2009-540538 | Dec 16, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4515538 | 2009-516768 | Jan 29, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8232111 | 12/665020 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 7907451 | 12/665434 | Dec 8, 2008 | Issued |
| Empire Technology Development LLC | Japan | 4344782 | 2009-123183 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 7741840 | 12/665320 | May 21, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8137770 | 12/540766 | May 29, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4376299 | 2009-131536 | Aug 13, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4376962 | 2009-060546 | Nov 6, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 10002483 | 13/614014 | Feb 8, 2012 | Issued |
| Empire Technology Development LLC | Japan | 4369526 | 2009-545026 | Mar 13, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4573910 | 2009-060545 | Mar 5, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 5044661 | 13/369136 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8566060 | 12/665107 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8583452 | 12/640967 | Mar 13, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 7975284 | 12/568188 | Sep 28, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8013866 | 12/665153 | Mar 17, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4614373 | 2009-060544 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8218054 | 12/665295 | Mar 17, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4726966 | 2009-545030 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | Japan |  | 2009-545025 | Jan 30, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9227504 | 12/642407 | Jan 29, 2009 | Issued |
| Empire Technology Development LLC | Japan |  | 2009-020767 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America |  |  | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | European Patent Office | 2213496 | 09179687.0 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | Germany | 2213496 | 602009009670.2 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | France | 2213496 | 09179687.0 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | United Kingdom | 2213496 | 09179687.0 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | Italy | 2213496 | 502012902109845 | Dec 17, 2009 | Issued |

COBB_028955

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Sweden | 2213496 | 09179687.0 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9096846 | 12/645113 | Dec 22, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9080140 | 12/628850 | Dec 1, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8569048 | 12/631623 | Dec 4, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9050061 | 12/550629 | Aug 31, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8951765 | 12/624972 | Nov 24, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8736146 | 12/641662 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5319433 | 2009-167900 | Jul 16, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8817118 | 12/641115 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9237267 | 14/335583 | Jul 18, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9071066 | 12/645085 | Dec 22, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8423128 | 12/645309 | Dec 22, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5437987 | 2010-282723 | Dec 20, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8923960 | 13/662669 | Nov 20, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8172777 | 12/559228 | Sep 14, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9229779 | 12/647711 | Dec 28, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4519193 | 2009-174642 | Jul 27, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 7908144 | 12/641991 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9046762 | 12/708054 | Feb 18, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5380602 | 2012-501038 | Jul 7, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8437985 | 12/645385 | Dec 22, 2009 | Issued |
| Empire Technology Development LLC | European Patent Office | 8282994 | 10844125.4 | Jun 23, 2010 | Allowed |
| Empire Technology Development LLC | European Patent Office |  | 12/691462 | Jan 23, 2010 | Allowed |
| Empire Technology Development LLC | China | ZL201080058087.8 | 201080058087.8 | Jan 21, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5579277 | 2012-548928 | Jun 23, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5579172 | 2011-514213 | Jun 23, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8337967 | 13/201607 | May 14, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9221583 | 13/683894 | Aug 15, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5026483 | 2009-212434 | May 14, 2010 | Published |
| Empire Technology Development LLC | Japan | 4669567 | 2010-038398 | Sep 14, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8669477 | 12/960259 | Feb 24, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8404441 | 12/762474 | Dec 3, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | 2561357 | 10850390.5 | Apr 19, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9029128 | 13/775882 | May 28, 2010 | Issued |
| Empire Technology Development LLC | France | 2561357 | 10850390.5 | Feb 25, 2013 | Issued |
| Empire Technology Development LLC | United States of America |  |  | May 28, 2010 | Issued |

| Owner | Country | Patent/Pub. No. | Application No. | Date |
|---|---|---|---|---|
| Empire Technology Development LLC | United Kingdom | 2561357 | 10850390.5 | May 28, 2010 Issued |
| Empire Technology Development LLC | Germany | 2561357 | 602010020625.4 | May 28, 2010 Issued |
| Empire Technology Development LLC | Japan | 5200044 | 2010-056236 | Mar 12, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8388874 | 12/969011 | Dec 15, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8581426 | 13/000456 | Dec 21, 2010 Issued |
| Empire Technology Development LLC | Japan | 4590018 | 2010-043430 | Feb 26, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8538722 | 12/855908 | Aug 13, 2010 Issued |
| Empire Technology Development LLC | Japan | 4975841 | 2010-057926 | Mar 15, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8451117 | 12/645495 | Dec 23, 2009 Issued |
| Empire Technology Development LLC | Japan | 4680312 | 2009-290053 | Dec 22, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8405638 | 12/645176 | Dec 22, 2009 Issued |
| Empire Technology Development LLC | Japan | 4723667 | 2009-290427 | Dec 22, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8427111 | 12/644660 | Dec 22, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8773074 | 13/834941 | Mar 15, 2013 Issued |
| Empire Technology Development LLC | Japan | 4589447 | 2009-283043 | Dec 14, 2009 Issued |
| Empire Technology Development LLC | United States of America | 7981061 | 12/778352 | May 12, 2010 Issued |
| Empire Technology Development LLC | Japan | 5038451 | 2010-066464 | Mar 23, 2010 Issued |
| Empire Technology Development LLC | Japan | 4669560 | 2009-281319 | Dec 11, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9206459 | 12/999469 | Dec 16, 2010 Issued |
| Empire Technology Development LLC | Japan | 4638551 | 2010-075108 | Mar 29, 2010 Issued |
| Empire Technology Development LLC | Japan | 4527194 | 2009-281897 | Dec 11, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9607725 | 12/643434 | Dec 21, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8767066 | 12/645496 | Dec 23, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8441636 | 13/201124 | Aug 11, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080069836.7 | 201080069836.7 | Nov 1, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | | 10853354.8 | Jun 16, 2010 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8501100 | 13/000796 | Dec 22, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080067388.7 | 2010080067388.7 | Dec 22, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8481987 | 12/993641 | Jun 16, 2010 Issued |
| Empire Technology Development LLC | Japan | 5625109 | 2013-515316 | Nov 19, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8585799 | 13/058944 | Jun 18, 2010 Issued |
| Empire Technology Development LLC | Japan | 5450897 | 2013-515304 | Feb 14, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9303257 | 13/131152 | Jun 15, 2010 Issued |
| Empire Technology Development LLC | Japan | 5118120 | 2009-285400 | May 25, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8395048 | 12/644754 | Dec 16, 2009 Issued |
| Empire Technology Development LLC | Japan | 4781477 | 2010-129060 | Jun 4, 2010 Issued |

PATENT
REEL: 048373 FRAME: 0329

COBB_028957

| Owner | Country | Patent No. | Application No. | Date |
|---|---|---|---|---|
| Empire Technology Development LLC | Japan | 4680319 | 9075430 13/392966 | May 31, 2010 Issued |
| Empire Technology Development LLC | United States of America | 10-1505717 | 10-2012-7017938 | Feb 28, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | ZL201180037763.8 | 2011800377763.8 | Apr 26, 2011 Issued |
| Empire Technology Development LLC | China | 10-1505757 | 10-2013-7004806 | Apr 26, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 9001033 | 13/791692 | Feb 26, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9478070 | 14/690396 | Mar 8, 2013 Issued |
| Empire Technology Development LLC | United States of America | 4657369 | 2010-038300 | Apr 18, 2015 Issued |
| Empire Technology Development LLC | Japan | 8172266 | 12/770008 | Feb 24, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8268998 | 13/439209 | Apr 29, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9018335 | 13/139709 | Apr 4, 2012 Issued |
| Empire Technology Development LLC | United States of America | 4615065 | 2010-036240 | Jun 14, 2011 Issued |
| Empire Technology Development LLC | Japan | 8660679 | 13/139819 | Feb 22, 2010 Issued |
| Empire Technology Development LLC | United States of America | ZL201080069998.0 | 2018006999.8.0 | Jun 15, 2011 Issued |
| Empire Technology Development LLC | China | 10-1458939 | 10-1458939 | Dec 2, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 2013-541969 | | Dec 2, 2010 Issued |
| Empire Technology Development LLC | Japan | 4693192 | 9215530 14/152271 | Dec 2, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 2010-103610 | Jan 10, 2014 Issued |
| Empire Technology Development LLC | Japan | 8125517 12/968952 | | Apr 28, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8487988 13/362062 | | Dec 15, 2010 Issued |
| Empire Technology Development LLC | United States of America | 5886435 | 2014-533289 | Jan 31, 2012 Issued |
| Empire Technology Development LLC | Japan | 4580037 | 2010-075215 | Oct 7, 2011 Issued |
| Empire Technology Development LLC | Japan | | 8808890 12/895494 | Mar 29, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8990291 12/993465 | Sep 30, 2010 Issued |
| Empire Technology Development LLC | United States of America | 5735095 | 2013-502719 | Nov 18, 2010 Issued |
| Empire Technology Development LLC | Japan | ZL201080069998.0 | 2010800681150.6 | Jul 21, 2010 Issued |
| Empire Technology Development LLC | China | 2596431 | 10854991.6 | Jul 21, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 2596431 | 6020100385.42.6 | Jul 21, 2010 Issued |
| Empire Technology Development LLC | Germany | 2596431 | 10854991.6 | Jul 21, 2010 Issued |
| Empire Technology Development LLC | France | 2596431 | 10854991.6 | Jul 21, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2598461 | 10852273.8 | Jul 30, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 5736454 | 2013-519220 | Jul 30, 2010 Issued |
| Empire Technology Development LLC | Japan | 2598461 | 10852273.8 | Jul 30, 2010 Issued |
| Empire Technology Development LLC | France | 2598461 | 6020100296.18.0 | Jul 30, 2010 Issued |
| Empire Technology Development LLC | Germany | 2598461 | 10855273.8 | Jul 30, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 4580038 | 2010-102141 | Jul 30, 2010 Issued |
| Empire Technology Development LLC | Japan | 4580038 | 2010-102141 | Apr 27, 2010 Issued |

| Owner | Country | Patent Number | Application Number | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8097352 | 12/895544 | Sep 30, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8866066 | 13/062496 | Mar 4, 2011 Issued |
| Empire Technology Development LLC | Japan | 4668349 | 2010-075351 | Mar 29, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8633727 | 12/968984 | Dec 15, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8732436 | 12/993094 | Nov 17, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1526515 | 10-2013-7002802 | Jul 2, 2010 Issued |
| Empire Technology Development LLC | Japan | 5787909 | 2012-558123 | Jul 2, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8871637 | 13/122957 | Apr 6, 2011 Issued |
| Empire Technology Development LLC | Japan | 5763775 | 2013-536586 | Nov 2, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1475852 | 10-2013-7013678 | Nov 2, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8615864 | 13/000421 | Dec 21, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1472470 | 10-2013-7009207 | Sep 14, 2010 Issued |
| Empire Technology Development LLC | Japan | 5631496 | 2013-528177 | Sep 14, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080069099.0 | 201080069099.0 | Sep 14, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9160043 | 14/083279 | Nov 18, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9256379 | 13/124558 | Apr 15, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8758916 | 13/062516 | Mar 6, 2011 Issued |
| Empire Technology Development LLC | Japan | 5721847 | 2013-536576 | Oct 29, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1526516 | 10-2013-7013277 | Oct 29, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8483811 | 13/000127 | Dec 20, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8379412 | 12/999628 | Dec 16, 2010 Issued |
| Empire Technology Development LLC | Japan | 5202653 | 2010-549955 | Aug 16, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080068551.1 | 201080068551.1 | Aug 16, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8416573 | 13/122877 | Apr 6, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080068558.3 | 201080068558.3 | Apr 6, 2011 Issued |
| Empire Technology Development LLC | European Patent Office |  | 11859101.5 | Aug 10, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8907220 | 13/122961 | Feb 24, 2011 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8813184 | 13/260154 | Sep 23, 2011 Issued |
| Empire Technology Development LLC | Japan | 5587492 | 2013-501271 | Feb 24, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180059321.3 | 201180059321.3 | Feb 24, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1463362 | 10-2013-7010513 | Feb 24, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9361450 | 14/460227 | Aug 14, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9012205 | 13/264977 | Oct 17, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8252238 | 13/143715 | Jul 7, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8354061 | 13/552325 | Jul 18, 2012 Issued |
| Empire Technology Development LLC | China | ZL201080069796.6 | 201080069796.6 | Nov 1, 2010 Issued |

**PATENT**
**REEL: 048373 FRAME: 0331**

COBB_028959

| Company | Country | Number | Date | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8920537 13/148174 | Aug 5, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180067657.4 201180067657.4 | Apr 8, 2011 | Issued |
| Empire Technology Development LLC | Japan | 6093754 2014-502530 | Apr 8, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8845785 13/262898 | Oct 4, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080070120.9 201080070120.9 | Nov 26, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9403114 14/310034 | Jun 20, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8182712 13/133614 | Jun 8, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180055271.1 201180055271.1 | Jan 12, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8529640 13/577729 | Aug 8, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5180368 2011-505308 | Oct 4, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9087351 13/127301 | May 3, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080069490.0 201080069490.0 | Oct 4, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1314201 10-2013-7010166 | Oct 4, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8177913 13/119731 | Mar 18, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8530402 13/445254 | Apr 12, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8993494 13/144544 | Jul 14, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9030466 13/122912 | Apr 6, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5536071 2011-527918 | Oct 5, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080067567.0 201080067567.0 | Oct 5, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1494066 10-2012-7032859 | Oct 5, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9746319 14/660769 | Mar 17, 2015 | Issued |
| Empire Technology Development LLC | Brazil | BR1120130083131 2000-035119 | Oct 5, 2010 | Pending |
| Empire Technology Development LLC | Japan | 4139882 2000-035119 | Feb 14, 2000 | Issued |
| Empire Technology Development LLC | United States of America | 6488908 09/652011 | Aug 31, 2000 | Issued |
| Empire Technology Development LLC | United States of America | 6994947 10/084480 | Feb 28, 2002 | Issued |
| Empire Technology Development LLC | Japan | 3605642 2002-055387 | Mar 1, 2002 | Issued |
| Empire Technology Development LLC | Japan | 4016101 2002-242208 | Aug 22, 2002 | Issued |
| Empire Technology Development LLC | United States of America | 6950332 10/639471 | Aug 13, 2003 | Issued |
| Empire Technology Development LLC | European Patent Office | 1391894 03018621.7 | Aug 19, 2003 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-0563423 10-2003-0058006 | Aug 21, 2003 | Issued |
| Empire Technology Development LLC | Germany | 1391894 60342129.6 | Aug 19, 2003 | Issued |
| Empire Technology Development LLC | France | 1391894 03018621.7 | Aug 19, 2003 | Issued |
| Empire Technology Development LLC | United Kingdom | 1391894 03018621.7 | Aug 19, 2003 | Issued |
| Empire Technology Development LLC | Netherlands | 1391894 03018621.7 | Aug 19, 2003 | Issued |
| Empire Technology Development LLC | Japan | 3893456 2002-304124 | Oct 18, 2002 | Issued |
| Empire Technology Development LLC | United States of America | 6940750 10/680157 | Oct 8, 2003 | Issued |

| Entity | Country | Number | Number | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | European Patent Office | 1411525 | 03022959.5 | Oct 9, 2003 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-0519898 | 10-2003-0071849 | Oct 15, 2003 | Issued |
| Empire Technology Development LLC | Germany | 1411525 | 60323801.7 | Oct 9, 2003 | Issued |
| Empire Technology Development LLC | Spain | 1411525 | 03022959.5 | Oct 9, 2003 | Issued |
| Empire Technology Development LLC | France | 1411525 | 03022959.5 | Oct 9, 2003 | Issued |
| Empire Technology Development LLC | United Kingdom | 1411525 | 03022959.5 | Oct 9, 2003 | Issued |
| Empire Technology Development LLC | Italy | 1411525 | 502008901665658 | Oct 9, 2003 | Issued |
| Empire Technology Development LLC | Japan | 3987924 | 2002-362200 | Dec 13, 2002 | Issued |
| Empire Technology Development LLC | European Patent Office | 1429351 | 03027820.4 | Dec 3, 2003 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-0526280 | 10-2003-0089964 | Dec 11, 2003 | Issued |
| Empire Technology Development LLC | Germany | 1429351 | 60347931.6 | Dec 3, 2003 | Issued |
| Empire Technology Development LLC | France | 1429351 | 03027820.4 | Dec 3, 2003 | Issued |
| Empire Technology Development LLC | United Kingdom | 1429351 | 03027820.4 | Dec 3, 2003 | Issued |
| Empire Technology Development LLC | United States of America | 8932502 | 13/143173 | Jul 1, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180060973.9 | 201180060973.9 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5654693 | 2013-553414 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 10028396 | 14/562533 | Dec 5, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8831392 | 13/320733 | Nov 15, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8561372 | 13/519296 | Jun 26, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9365449 | 13/421947 | Mar 16, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8985888 | 13/379211 | Dec 19, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8920657 | 13/203966 | Aug 30, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180070176.9 | 201180070176.9 | Apr 18, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9199864 | 13/395540 | Mar 12, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9151969 | 13/704329 | Dec 14, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8811781 | 13/143096 | Jul 1, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9004817 | 13/142372 | Jun 27, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8922355 | 13/143093 | Jul 1, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5356237 | 2012-552882 | Jan 13, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180058828.7 | 201180058828.7 | Jan 13, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1486400 | 10-2013-7014346 | Jan 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8288459 | 13/126155 | Apr 26, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9489384 | 13/992737 | Jun 8, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9210304 | 14/002981 | Sep 3, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1629881 | 10-2014-7028994 | Mar 16, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8413462 | 13/132890 | Jun 3, 2011 | Issued |

COBB_028961

| Owner | Country | Patent/Publication No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | China | ZL201180065154.3 | 2011180065154.3 | Mar 7, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5563170 | 2013-557672 | Mar 7, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8830791 | 13/256670 | Sep 15, 2011 | Issued |
| Empire Technology Development LLC | Japan | 6185838 | 2013-512627 | Apr 27, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9267585 | 13/823193 | Mar 14, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8938070 | 13/395119 | Mar 8, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1497386 | 10-2013-7024140 | May 24, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9270452 | 14/517094 | Oct 17, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9575271 | 14/000198 | Apr 14, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8947356 | 13/254635 | Sep 2, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180053820.1 | 201180053820.1 | Mar 31, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1473598 | 10-2013-7011126 | Mar 31, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5638152 | 2013-546102 | Mar 31, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180073257.4 | 201180073257.4 | Sep 13, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5844907 | 2014-528367 | Sep 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9147918 | 13/879,457 | Apr 15, 2013 | Marked for Impairing |
| Empire Technology Development LLC | Japan | 5845277 | 2013-538711 | Oct 17, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1533674 | 10-2013-7016663 | May 27, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180048492.6 | 201180048492.6 | May 27, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 1186884.7 | 11876267.3 | May 27, 2011 | Published |
| Empire Technology Development LLC | Republic of Korea | 10-1611224 | 10-2014-7008642 | Aug 10, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180070413.1 | 201180070413.1 | Apr 10, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8703062 | 13/860432 | May 2, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8444922 | 13/148919 | Jul 13, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9711134 | 13/522299 | Nov 21, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | | 11876267.3 | Nov 21, 2011 | Published |
| Empire Technology Development LLC | United States of America | 9539586 | 13/641095 | Oct 12, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8941605 | 13/388663 | Feb 2, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1504137 | 10-2013-7033798 | Jun 16, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5717308 | 2014-515794 | Jun 16, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1504137 | 10-2013-7033798 | Apr 24, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9800657 | 13/503690 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5852739 | 2014-525975 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1584329 | 10-2014-7005208 | Apr 10, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8889262 | 13/878733 | Jun 5, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9260574 | 13/514036 | | Issued |

COBB_028962

| Owner | Country | Patent No. | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | China | ZL201180073350.5 | 2011800733350.5 | Oct 18, 2011 Issued |
| Empire Technology Development LLC | Japan | 6215211 | 2014-535707 | Oct 18, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8628837 | 13/518840 | Jun 22, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8741415 | 14/054195 | Oct 15, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8916263 | 14/293448 | Jun 2, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9103066 | 14/565894 | Dec 10, 2014 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I564914 | 102104591 | Feb 6, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8887255 | 13/641,843 | Oct 17, 2012 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 13/522932 | Jul 18, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1647911 | 10-2014-7023777 | Mar 16, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280071313.5 | 2012800713313.5 | Mar 16, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9305158 | 14/510027 | Oct 8, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9727847 | 14/110442 | Oct 8, 2013 Issued |
| Empire Technology Development LLC | China | ZL201180070351.4 | 2011800703551.4 | Jun 14, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1799622 | 10-2013-7021427 | Jun 14, 2011 Issued |
| Empire Technology Development LLC | Japan | 5925293 | 2014-503642 | Jun 14, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1780161 | 10-2016-7005476 | Feb 29, 2016 Issued |
| Empire Technology Development LLC | United States of America | 8992122 | 13/504473 | Apr 26, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180073504.0 | 2011800735504.0 | Oct 12, 2011 Issued |
| Empire Technology Development LLC | Japan | 5914670 | 2014-533290 | Oct 12, 2011 Issued |
| Empire Technology Development LLC | European Patent Office | 9037197 | 11873895.4 | Oct 14, 2011 Allowed |
| Empire Technology Development LLC | United States of America | | 13/981495 | Jul 24, 2013 Issued |
| Empire Technology Development LLC | China | ZL201180074158.8 | 2011800741558.8 | Oct 14, 2011 Issued |
| Empire Technology Development LLC | Japan | 5847931 | 2014-516527 | Oct 14, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1605353 | 10-2014-7012641 | Oct 14, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8845233 | 13/51974 | Jun 20, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180073692.7 | 2011800736692.7 | Oct 13, 2011 Issued |
| Empire Technology Development LLC | Japan | 5881834 | 2014-535700 | Oct 13, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8892731 | 13/266579 | Oct 27, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180072411.6 | 2011800772411.6 | Aug 29, 2011 Issued |
| Empire Technology Development LLC | Japan | 6025821 | 2014-507282 | Aug 29, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1568620 | 10-2014-7001458 | Nov 13, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9413848 | 14/540192 | Aug 29, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9667744 | 15/170131 | Jun 1, 2016 Issued |
| Empire Technology Development LLC | European Patent Office | | 17210102.4 | Aug 29, 2011 Published |
| Empire Technology Development LLC | United States of America | 9409318 | 13/640781 | Oct 12, 2012 Issued |

**PATENT**
**REEL: 048373 FRAME: 0335**

COBB_028963

| Assignee | Country | Number | Number | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | China | ZL201280072547.1 | 201280072547.1 | Apr 23, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 15/011,721 | Feb 1, 2016 | Allowed |
| Empire Technology Development LLC | United States of America | 9292526 | 13/642,689 | Oct 22, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1666883 | 10-2014-7016503 | Feb 24, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5923626 | 2014-557617 | Feb 24, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8880689 | 13/497636 | Mar 22, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9838892 | 14/517262 | Oct 17, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/830,280 | Dec 4, 2017 | Published |
| Empire Technology Development LLC | United States of America | 8929896 | 13/640888 | Oct 12, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1576193 | 10-2014-7016466 | Feb 24, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280048446.0 | 201280048446.0 | Feb 24, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5941167 | 2014-557616 | Feb 24, 2012 | Issued |
| Empire Technology Development LLC | China | | 201710823665.6 | Feb 24, 2012 | Published |
| Empire Technology Development LLC | United States of America | 9348808 | 13/519308 | Jun 26, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1613155 | 10-2014-7018984 | Dec 12, 2011 | Issued |
| Empire Technology Development LLC | Japan | 6033326 | 2014-547149 | Dec 12, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 15/093,702 | Apr 7, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9373427 | 13/582009 | Aug 30, 2012 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I517505 | 102107591 | Mar 5, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280071112.5 | 201280071112.5 | Mar 5, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1713791 | 10-2014-7028075 | Mar 5, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 10005944 | 13/809539 | Jan 10, 2013 | Issued |
| Empire Technology Development LLC | China | | 201280075130.0 | Aug 16, 2012 | Published |
| Empire Technology Development LLC | United States of America | 9019584 | 13/577508 | Aug 7, 2012 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I502294 | 102108497 | Mar 11, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9233304 | 13/426868 | Mar 22, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1593464 | 10-2013-0030940 | Mar 22, 2013 | Issued |
| Empire Technology Development LLC | Japan | 5806248 | 2013-043376 | Mar 5, 2013 | Issued |
| Empire Technology Development LLC | Japan | 6207558 | 2015-173473 | Sep 3, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9121985 | 13/582710 | Sep 4, 2012 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I521275 | 102107840 | Mar 6, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1621782 | 10-2014-7027875 | Mar 8, 2012 | Issued |
| Empire Technology Development LLC | China | | 201280071203.9 | Mar 8, 2012 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9610575 | 13/880034 | Apr 17, 2013 | Issued |
| Empire Technology Development LLC | China | | 201280076463.5 | Aug 16, 2012 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8901593 | 13/881144 | Apr 23, 2013 | Issued |

PATENT
REEL: 048373 FRAME: 0336

COBB_028964

| Company | Country | Number | Application | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | Taiwan R.O.C. | I564265 | 102125262 | Jul 15, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9092469 | 13/703657 | Dec 12, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9424331 | 14/728740 | Jun 2, 2015 Issued |
| Empire Technology Development LLC | United States of America | 8851384 | 13/514012 | Jun 5, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180075310.4 | 201180075310.4 | Dec 13, 2011 Issued |
| Empire Technology Development LLC | Japan | 5878642 | 2014-544716 | Nov 14, 2014 Issued |
| Empire Technology Development LLC | United States of America | 8740703 | 13/642115 | Oct 18, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8956038 | 13/575367 | Jul 26, 2012 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I537527 | 102106110 | Feb 22, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9183346 | 13/702934 | Dec 7, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9738336 | 14/805364 | Jul 21, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9124730 | 13/519303 | Jun 26, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1579016 | 10-2014-7010262 | Dec 16, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180073872.5 | 201180073872.5 | Dec 16, 2011 Issued |
| Empire Technology Development LLC | Japan | 6067041 | 2015-029290 | Feb 18, 2015 Issued |
| Empire Technology Development LLC | China | ZL201280072293.3 | 13/879244 | Apr 12, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280072293.3 | 201280072293.3 | Apr 10, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9372209 | 13/641242 | Oct 15, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280072570.0 | 201280072570.0 | Apr 24, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9413044 | 13/641288 | Oct 15, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280073729.0 | 201280073729.0 | Jun 4, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8675146 | 13/583779 | Sep 10, 2012 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I540374 | 102120561 | Jun 10, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280073943.6 | 201280073943.6 | Jun 12, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9182545 | 14/009098 | Sep 30, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9025005 | 13/989792 | May 25, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1659360 | 10-2014-7035638 | May 30, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8891146 | 13/881731 | Apr 26, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9494919 | 14/541161 | Nov 14, 2014 Issued |
| Empire Technology Development LLC | China | ZL201280076593.9 | 201280076593.9 | Aug 23, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8554649 | 13/576383 | Jul 31, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1641009 | 10-2014-7020808 | Mar 21, 2012 Issued |
| Empire Technology Development LLC | China | 2012800702200.3 | 2012800702200.3 | Mar 21, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1741381 | 10-2016-7018784 | Jul 12, 2016 Issued |
| Empire Technology Development LLC | China | | 201810970 1700 | Mar 21, 2012 Pending |
| Empire Technology Development LLC | United States of America | 9133389 | 13/988304 | May 17, 2013 Issued |

PATENT
REEL: 048373 FRAME: 0337

COBB_028965

| Assignee | Country | Patent No. | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | Taiwan R.O.C. | I535819 | 102136358 | Oct 8, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8905838 | 13/533774 | Jun 26, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1547725 | 10-2013-0044311 | Apr 22, 2014 Issued |
| Empire Technology Development LLC | Japan | 5616999 | 2013-078020 | Apr 3, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9268157 | 13/824276 | Mar 15, 2013 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I532034 | 102135560 | Oct 1, 2013 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | 9411090 | 13/977318 | Jun 28, 2013 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I604250 | 102136359 | Oct 8, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9423770 | 13/990427 | May 30, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280077034.X | 201280077034.X | Nov 13, 2012 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I586921 | 102120921 | Jun 13, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280074314.5 | 201280074314.5 | Jun 27, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8840295 | 13/817803 | Feb 19, 2013 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I502255 | 102126611 | Jul 25, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280074906.7 | 201280074906.7 | Jul 25, 2012 Issued |
| Empire Technology Development LLC | India | | 0410/CHENP/2015 | Apr 13, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9044761 | 14/435,205 | Feb 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | 10002027 | 13/697294 | Nov 9, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280074649.7 | 201280074649.7 | Jul 11, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9212806 | 13/979994 | Jul 16, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9436020 | 13/980027 | Jul 16, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9207390 | 13/817775 | Feb 19, 2013 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | 1483010 | 102120708 | Jun 11, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280073791.X | 201280073791.X | Jun 14, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9046998 | 13/813333 | Jan 30, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9996247 | 14/706393 | May 7, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9361378 | 13/820714 | Mar 4, 2013 Issued |
| Empire Technology Development LLC | Japan | 5968535 | 2015-520136 | Apr 25, 2016 Published |
| Empire Technology Development LLC | United States of America | 9156994 | 13/641565 | Jun 27, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9158593 | 13/885394 | Oct 16, 2012 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I5706628 | 102146750 | Dec 17, 2013 Issued |
| Empire Technology Development LLC | China | | 201280077761.6 | Dec 17, 2012 Published |
| Empire Technology Development LLC | United States of America | 9926463 | 14/781551 | Sep 30, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9204993 | 13/991405 | Jun 3, 2013 Issued |

COBB_028966

| Company | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9887271 | 14/908899 | Jan 29, 2016 | Issued |
| Empire Technology Development LLC | China | ZL201380078239.4 | 201380078239.4 | Jul 31, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9302178 | 13/878512 | Apr 9, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9427666 | 15/014072 | Feb 3, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9979609 | 13/809012 | Jan 8, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1795333 | 10-2016-7032316 | Nov 18, 2016 | Issued |
| Empire Technology Development LLC | China | 9507782 | 13/814654 | Feb 6, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280075221.4 | 201280075221.4 | Aug 14, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 15/290,110 | Oct 11, 2016 | Published |
| Empire Technology Development LLC | Taiwan R.O.C. | 1529676 | 103120198 | Jun 11, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201380076843.3 | 201380076843.3 | Jun 11, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 14/787,476 | Oct 28, 2015 | Published |
| Empire Technology Development LLC | United States of America | 9582509 | 13/808418 | Jan 4, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280075316.6 | 201280075316.6 | Aug 21, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9279791 | 13/994094 | Jun 13, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9164121 | 13/980577 | Jul 19, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | 1516846 | 103112640 | Apr 7, 2014 | Issued |
| Empire Technology Development LLC | China | 9910315 | 14/889556 | Nov 6, 2015 | Issued |
| Empire Technology Development LLC | China | ZL201380076373.0 | 201380076373.0 | May 8, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9939412 | 14/766365 | Aug 6, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 15/115,012 | Jul 28, 2016 | Published |
| Empire Technology Development LLC | United States of America | 10001585 | 13/992218 | Jun 6, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | 1532820 | 103102967 | Jan 27, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9759855 | 14/769285 | Aug 20, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 14/909,033 | Jan 29, 2016 | Published |
| Empire Technology Development LLC | United States of America | | 14/650,555 | Jun 8, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 15/309,179 | Nov 4, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9335737 | 13/992745 | Jun 9, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280077036.9 | 201280077036.9 | Nov 15, 2012 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | 1530737 | 103115107 | Apr 28, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9933647 | 14/786473 | Oct 22, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9261730 | 14/004653 | Sep 11, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | 1547207 | 102141684 | Nov 15, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201380073560.3 | 201380073560.3 | Jan 3, 2013 | Issued |
| Empire Technology Development LLC | Japan | 6261717 | 2016-508928 | Apr 19, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | | 10-2015-7032975 | Apr 19, 2013 | Marked for Impairing |

| Owner | Country | Patent No. | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9191208 | 13/995312 | Jun 18, 2013 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I539194 | 103114410 | Apr 21, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9252321 | 14/349656 | Apr 3, 2014 Issued |
| Empire Technology Development LLC | China | ZL201380075855.4 | 201380075855.4 | Apr 22, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9740840 | 14/771873 | Sep 1, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9862902 | 14/906530 | Jan 20, 2016 Issued |
| Empire Technology Development LLC | China | ZL201380078553.2 | 201380078553.2 | Aug 1, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9967800 | 14/784,535 | Oct 14, 2015 Published |
| Empire Technology Development LLC | United States of America | | 14/118315 | Nov 18, 2013 Issued |
| Empire Technology Development LLC | China | 201380076984.5 | 201380076984.5 | May 30, 2013 Issued |
| Empire Technology Development LLC | Japan | 6110024 | 2016-516489 | May 30, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1752305 | 10-2015-7037070 | May 30, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 15/973,452 | May 7, 2014 Marked for Impairing |
| Empire Technology Development LLC | European Patent Office | | 13885479.9 | May 30, 2013 Published |
| Empire Technology Development LLC | United States of America | 9591691 | 13/922780 | Jun 20, 2013 Issued |
| Empire Technology Development LLC | Japan | | 2014-125824 | Jun 18, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 15/449,019 | Mar 3, 2017 Published |
| Empire Technology Development LLC | United States of America | | 15/036,369 | May 12, 2016 Published |
| Empire Technology Development LLC | United States of America | | 14/646,031 | May 20, 2015 Published |
| Empire Technology Development LLC | United States of America | 9952704 | 15/026611 | Apr 1, 2016 Issued |
| Empire Technology Development LLC | United States of America | 10021211 | 14/346855 | Mar 24, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 15/030,880 | Apr 21, 2016 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9847030 | 14/917278 | Mar 8, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9236039 | 14/002595 | Aug 30, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9734812 | 14/92671 | Oct 26, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 14/357,476 | May 9, 2014 Marked for Impairing |
| Empire Technology Development LLC | Republic of Korea | | 10-2015-7036916 | May 30, 2013 Published |
| Empire Technology Development LLC | United States of America | 9364138 | 14/115030 | Oct 31, 2013 Issued |
| Empire Technology Development LLC | United States of America | 10059327 | 15/106291 | Jun 18, 2016 Issued |
| Empire Technology Development LLC | Japan | | 2016-541079 | Dec 31, 2013 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9785321 | 14/359478 | May 20, 2014 Issued |
| Empire Technology Development LLC | Japan | 6201041 | 2016-516487 | May 30, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1816014 | 10-2015-7037071 | May 30, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 15/115,622 | Jul 29, 2016 Issued |
| Empire Technology Development LLC | United States of America | | 14/897,216 | Dec 9, 2015 Published |
| Empire Technology Development LLC | United States of America | | 15/121,788 | Aug 26, 2016 Marked for Impairing |

PATENT
REEL: 048373 FRAME: 0340

COBB_028968

| Assignee | Country | Reg. No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 14/916,573 | Mar 4, 2016 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/398,014 | Oct 30, 2014 | Published |
| Empire Technology Development LLC | United States of America | | 15/035,758 | May 11, 2016 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/384,979 | Sep 12, 2014 | Marked for Impairing |
| Empire Technology Development LLC | China | | 201380081854.0 | Dec 27, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 15/122,315 | Aug 29, 2016 | Marked for Impairing |
| Empire Technology Development LLC | Japan | 6393771 | 2016-556015 | Mar 21, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/127,009 | Sep 17, 2016 | Published |
| Empire Technology Development LLC | European Patent Office | | 14886465.5 | Mar 21, 2014 | Published |
| Empire Technology Development LLC | China | | 201380081601.3 | Dec 11, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9740581 | 14/443909 | May 19, 2016 | Issued |
| Empire Technology Development LLC | United States of America | | 15/122,934 | May 19, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9939371 | 15/012585 | Sep 1, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9985966 | 14/890022 | Feb 1, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9734444 | 14/732424 | Nov 9, 2015 | Issued |
| Empire Technology Development LLC | China | | 201610346617.8 | Jun 5, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9735708 | 14/394475 | May 24, 2016 | Published |
| Empire Technology Development LLC | United States of America | | 14/769,656 | Oct 15, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 13900751.2 | Aug 21, 2015 | Published |
| Empire Technology Development LLC | European Patent Office | 10038553 | 14/784111 | Dec 30, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 10058781 | 14/784427 | Oct 13, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 16/108,976 | Oct 14, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 15/303,841 | Aug 22, 2018 | Pending |
| Empire Technology Development LLC | United States of America | | 14/895,637 | Oct 13, 2016 | Published |
| Empire Technology Development LLC | United States of America | | 15/121,012 | Dec 3, 2015 | Allowed |
| Empire Technology Development LLC | India | | 201617033704 | Aug 23, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9444797 | 14/327814 | Mar 3, 2014 | Published |
| Empire Technology Development LLC | United States of America | 9907506 | 14/284579 | Jul 10, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1718812 | 10-2015-0071622 | Jul 22, 2015 | Issued |
| Empire Technology Development LLC | Japan | 6192681 | 2015-103368 | May 21, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 14/895,060 | May 22, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9898716 | 14/316916 | Dec 1, 2015 | Allowed |
| Empire Technology Development LLC | United States of America | 9881518 | 14/547703 | Jun 27, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9767016 | 14/444365 | Nov 19, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9444825 | 14/456511 | Jul 28, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | | Aug 11, 2014 | Issued |

| Entity | Country | Number | Status |
|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9855004 14/631872 | Feb 26, 2015 Issued |
| Empire Technology Development LLC | European Patent Office | 1675136.4 | Feb 23, 2016 Published |
| Empire Technology Development LLC | United States of America | 9749843 14/808172 | Jul 24, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9876636 14/990028 | Jan 7, 2016 Issued |
| Empire Technology Development LLC | United States of America | 8532438 12/303686 | Dec 5, 2008 Issued |
| Empire Technology Development LLC | United States of America | 8358817 12/123121 | Dec 5, 2008 Issued |
| Empire Technology Development LLC | China | 8736751 12/198825 | May 19, 2008 Issued |
| Empire Technology Development LLC | United States of America | 10200806000776 | Aug 26, 2008 Issued |
| Empire Technology Development LLC | Germany | 1020080600076.8 | Dec 2, 2008 Issued |
| Empire Technology Development LLC | Japan | 4888978 | Dec 5, 2008 Issued |
| Empire Technology Development LLC | China | ZL200810182919.1 2008-310397 | Dec 5, 2008 Issued |
| Empire Technology Development LLC | China | 8229928 12/395441 | Feb 27, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8913563 12/366800 | Feb 6, 2009 Issued |
| Empire Technology Development LLC | United States of America | 5189112 2010-005838 | Jan 14, 2010 Issued |
| Empire Technology Development LLC | Japan | 8564667 12/545728 | Aug 21, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8187553 12/766349 | Apr 23, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080063469.X 201080063469.X | Dec 16, 2010 Issued |
| Empire Technology Development LLC | Japan | 5597303 2013-501237 | Dec 16, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 10850406.9 | Dec 16, 2010 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8866587 12/999130 | Dec 15, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080067503.0 201080067503.0 | Aug 17, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1409951 10-2012-7029463 | Aug 17, 2010 Issued |
| Empire Technology Development LLC | Japan | 5603493 2013-523140 | Aug 17, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9570037 14/483928 | Sep 11, 2014 Issued |
| Empire Technology Development LLC | China | 8885852 13/121322 | Mar 28, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080069221.4 201080069221.4 | Dec 22, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1441398 10-2013-7007770 | Dec 22, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8744068 13/143521 | Jul 6, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8559927 13/119413 | Mar 16, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080070100.1 201080070100.1 | Dec 21, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1424411 10-2013-7006116 | Dec 21, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8991132 13/809884 | Jan 11, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8766912 13/121791 | Mar 30, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080069222.9 201080069222.9 | Dec 29, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1430887 10-2013-7006111 | Dec 29, 2010 Issued |
| Empire Technology Development LLC | Japan | 5777731 2013-547409 | Dec 29, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9851804 14/297584 | Jun 5, 2014 Issued |

**PATENT**
**REEL: 048373 FRAME: 0342**

COBB_028970

| Assignee | Country | Number | Publication No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8427427 | 13/123450 | Apr 8, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8823748 | 13/863313 | Apr 15, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201080069990.4 | 201080069990.4 | Dec 13, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1804030 | 10-2015-7020932 | Jul 31, 2015 | Issued |
| Empire Technology Development LLC | Finland | | 20135264 | Dec 13, 2010 | Pending |
| Empire Technology Development LLC | Republic of Korea | | 10-2015-7002582 | Feb 24, 2011 | Allowed |
| Empire Technology Development LLC | China | ZL201180052752.7 | 201180052752.7 | Feb 24, 2011 | Allowed |
| Empire Technology Development LLC | United States of America | | 13/132,224 | Jun 1, 2011 | Published |
| Empire Technology Development LLC | United States of America | 8543085 | 13/142054 | Jun 24, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1425333 | 10-2013-7023898 | Mar 30, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5568193 | 2014-501054 | Mar 30, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9266019 | 13/511844 | May 24, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5388392 | 2013-523080 | Jul 1, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1748767 | 10-2013-7033155 | Jul 1, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180072043.5 | 201180072043.5 | Jul 1, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9823740 | 14/982184 | Dec 29, 2015 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1765214 | 10-2015-7035929 | Dec 18, 2015 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1529262 | 10-2013-7030009 | Jul 1, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9390318 | 13/805286 | Jul 1, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1566807 | 10-2014-7000007 | Dec 18, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180073081.2 | 201180073081.2 | Aug 31, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5823042 | 2014-525906 | Aug 31, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9008609 | 13/503813 | Apr 24, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180072810.2 | 201180072810.2 | Aug 12, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1554196 | 10-2014-7005207 | Aug 12, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1671054 | 10-2013-7030774 | Sep 28, 2011 | Issued |
| Empire Technology Development LLC | Japan | 6082742 | 2014-527136 | Sep 28, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9037090 | 13/700078 | Nov 26, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1609494 | 10-2014-7018036 | Feb 7, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280050763.6 | 2012800050763.6 | Feb 7, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9430075 | 14/701460 | Apr 30, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 8931062 | 13/505650 | May 2, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1502385 | 10-2014-7008710 | Nov 10, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180073315.3 | 201180073315.3 | Nov 10, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5851046 | 2014-538773 | Nov 10, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8976249 | 13/695356 | Oct 30, 2012 | Issued |

| Assignor | Country | No. 1 | No. 2 | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Republic of Korea | 10-1566812 | 10-2014-7008709 | Nov 4, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180074630.8 | 201180074630.8 | Nov 4, 2011 | Issued |
| Empire Technology Development LLC | Japan | 6178321 | 2014-535708 | Nov 4, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9398288 | 14/611952 | Feb 2, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 8843793 | 13/503827 | Apr 24, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8684821 | 13/805464 | Dec 19, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9220980 | 14/175232 | Feb 7, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1575121 | 10-2014-7013571 | Dec 19, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180075326.5 | 201180075326.5 | Dec 19, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5851048 | 2014-548637 | Dec 19, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9558292 | 13/577411 | Aug 6, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280072285.9 | 201280072285.9 | Apr 10, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1767428 | 10-2016-7021129 | Aug 2, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 8913498 | 13/580225 | Dec 22, 2016 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8790179 | 13/636794 | Aug 21, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1516245 | 10-2014-7013568 | Sep 24, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280059049.3 | 201280059049.3 | Feb 24, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5807130 | 2014-558720 | Feb 24, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9066225 | 13/989720 | May 24, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1867600 | 10-2014-7032897 | Apr 24, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9164892 | 13/977262 | Jun 28, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1621788 | 10-2015-7005243 | Jul 30, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8769193 | 13/809384 | Jan 9, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9158680 | 14/304788 | Jun 13, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1695341 | 10-2014-7033735 | Apr 30, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280072814.5 | 201280072814.5 | Apr 30, 2012 | Issued |
| Empire Technology Development LLC | European Patent Office | 8824443 | 12871857.4 | Mar 19, 2012 | Allowed |
| Empire Technology Development LLC | United States of America | 9326232 | 14/455043 | Jul 8, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1875861 | 10-2014-7029329 | Aug 8, 2014 | Issued |
| Empire Technology Development LLC | Japan | 6067096 | 2015-501551 | Mar 19, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9750064 | 15/067890 | Mar 19, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9083638 | 13/576265 | Mar 11, 2016 | Issued |
| Empire Technology Development LLC | Japan | | | Mar 19, 2012 | Published |
| Empire Technology Development LLC | United States of America | | | Jul 31, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1630215 | 10-2014-7012966 | Feb 10, 2012 | Issued |

**PATENT**
**REEL: 048373 FRAME: 0344**

COBB_028972

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Japan | 5945006 | 2014-553284 | Feb 10, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9906587 | 14/708724 | May 11, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 8795087 | 13/636801 | Sep 24, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1595075 | 10-2014-7012969 | Feb 14, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280063166.7 | 201280063166.7 | Feb 14, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5945010 | 2014-556529 | Feb 14, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9237115 | 14/305547 | Jun 16, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9531797 | 14/884195 | Oct 15, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9294335 | 13/642816 | Oct 22, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1609812 | 10-2014-7031051 | Apr 9, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9961146 | 14/972511 | Dec 17, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9132350 | 13/697243 | Nov 9, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1463323 | 10-2012-7032806 | Feb 14, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9712566 | 13/575815 | Jul 27, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9713765 | 13/635273 | Sep 14, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | | 10-2014-7029330 | Apr 20, 2012 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9177652 | 14/235406 | Jul 24, 2017 | Published |
| Empire Technology Development LLC | Republic of Korea | 10-1659922 | 10-2015-7004897 | Jan 27, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 9008578 | 13/700104 | Jul 30, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 10-1613158 | 10-2015-7000718 | Nov 26, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9965130 | 13/701349 | Jun 13, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9351222 | 13/534613 | Nov 30, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1423250 | 10-2012-0114073 | Jun 27, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8948091 | 13/996323 | Oct 15, 2012 | Issued |
| Empire Technology Development LLC | Japan | 6049876 | 2015-521521 | Jun 20, 2013 | Issued |
| Empire Technology Development LLC | European Patent Office | 12880930.8 | 12880930.8 | Jul 10, 2012 | Published |
| Empire Technology Development LLC | United States of America | 8885570 | 13/995840 | Jul 10, 2012 | Issued |
| Empire Technology Development LLC | European Patent Office | 2873293 | 12880845.8 | Jun 19, 2013 | Issued |
| Empire Technology Development LLC | Japan | 5775651 | 2015-521522 | Jul 11, 2012 | Issued |
| Empire Technology Development LLC | Germany | 2873293 | 60201202415.6 | Jul 11, 2012 | Issued |
| Empire Technology Development LLC | France | 2873293 | 12880845.8 | Jul 11, 2012 | Issued |
| Empire Technology Development LLC | United Kingdom | 2873293 | 12880845.8 | Jul 11, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9107067 | 13/996724 | Jul 11, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280075738.3 | 201280075738.3 | Jun 21, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9471574 | 13/805785 | Sep 11, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | | Dec 20, 2012 | Issued |

PATENT
REEL: 048373 FRAME: 0345

COBB_028973

| Company | Country | Patent No. | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | China | ZL201280074840.1 | 201280074840.1 | Jul 24, 2012 Issued |
| Empire Technology Development LLC | United States of America | 10078637 | 15/238178 | Aug 16, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9241035 | 13/701359 | Nov 30, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1630136 | 10-2015-7000234 | Jul 6, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9331966 | 13/701324 | Nov 30, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1614665 | 10-2015-7000233 | Jul 6, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9942183 | 15/084879 | Mar 30, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9298717 | 13/701370 | Nov 30, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280073972.2 | 201280073972.2 | Jun 14, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9232115 | 13/810497 | Jan 16, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9848226 | 14/951685 | Nov 25, 2015 Issued |
| Empire Technology Development LLC | China | | 201280074709.5 | Jul 17, 2012 Published |
| Empire Technology Development LLC | United States of America | 9462502 | 13/825096 | Mar 19, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9141588 | 13/996331 | Jun 20, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9208473 | 13/878153 | Apr 5, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9930001 | 14/926417 | Oct 29, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9251804 | 13/878357 | Apr 8, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9717005 | 13/885754 | May 16, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9961552 | 14/693400 | Apr 22, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 15/941,476 | Mar 30, 2018 Published |
| Empire Technology Development LLC | United States of America | | 15/026,606 | Apr 1, 2016 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9794671 | 15/110466 | Jul 8, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9033790 | 13/882493 | Apr 29, 2013 Issued |
| Empire Technology Development LLC | United States of America | 10091149 | 13/996290 | Jun 20, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1732413 | 10-2015-7014293 | Dec 21, 2012 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I550401 | 103127046 | Aug 7, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9747993 | 14/908340 | Jan 28, 2016 Issued |
| Empire Technology Development LLC | China | 201380078743.4 | 201380078743.4 | Aug 13, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9622141 | 14/376330 | Aug 1, 2014 Issued |
| Empire Technology Development LLC | United States of America | 10039044 | 15/466178 | Mar 22, 2017 Issued |
| Empire Technology Development LLC | European Patent Office | | 13885688.5 | May 31, 2013 Published |
| Empire Technology Development LLC | United States of America | 9569802 | 14/118090 | Nov 15, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9510006 | 14/124389 | Dec 6, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9817989 | 14/343968 | Mar 10, 2014 Issued |
| Empire Technology Development LLC | China | | 201380078112.2 | Jul 8, 2013 Published |
| Empire Technology Development LLC | United States of America | 9602610 | 14/007635 | Sep 25, 2013 Issued |

| Company | Country | Number | Date | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9912770 | Oct 19, 2016 Issued | |
| Empire Technology Development LLC | United States of America | 9934075 | Jul 31, 2014 Issued | |
| Empire Technology Development LLC | Republic of Korea | 10-2016-7002238 | Jun 28, 2013 Issued | |
| Empire Technology Development LLC | 10-1827547 | 10-2016-7002238 | Jul 17, 2014 Issued | |
| Empire Technology Development LLC | United States of America | 9501660 | Jul 17, 2014 Issued | |
| Empire Technology Development LLC | United States of America | 9916473 | Oct 17, 2016 Issued | |
| Empire Technology Development LLC | United States of America | 9915920 | Aug 10, 2016 Issued | |
| Empire Technology Development LLC | United States of America | 9854563 | Nov 19, 2013 Issued | |
| Empire Technology Development LLC | Germany | 112013007177.0 | Jun 21, 2013 Published | |
| Empire Technology Development LLC | United States of America | 9439200 | Dec 30, 2013 Issued | |
| Empire Technology Development LLC | United States of America | 9832299 | Aug 7, 2014 Issued | |
| Empire Technology Development LLC | United States of America | 9358467 | Jul 15, 2014 Issued | |
| Empire Technology Development LLC | United States of America | 9830437 | Aug 7, 2014 Issued | |
| Empire Technology Development LLC | United States of America | 9716885 | Dec 23, 2013 Issued | |
| Empire Technology Development LLC | United States of America | 9996601 | Sep 12, 2014 Issued | |
| Empire Technology Development LLC | United States of America | 9744464 | Aug 8, 2014 Issued | |
| Empire Technology Development LLC | United States of America | 9384962 | Sep 12, 2014 Published | |
| Empire Technology Development LLC | United States of America | 9830618 | Aug 7, 2014 Issued | |
| Empire Technology Development LLC | United States of America | 9822499 | Nov 27, 2017 Published | |
| Empire Technology Development LLC | United States of America | 9661465 | Jun 30, 2015 Issued | |
| Empire Technology Development LLC | United States of America | 10057717 | May 22, 2017 Issued | |
| Empire Technology Development LLC | United States of America | 9971016 | Oct 20, 2015 Issued | |
| Empire Technology Development LLC | United States of America | 15/947,243 | Apr 6, 2018 Published | |
| Empire Technology Development LLC | United States of America | 10104497 | Sep 23, 2016 Issued | |
| Empire Technology Development LLC | United States of America | 14/388,551 | Sep 26, 2014 Marked for Impairing | |
| Empire Technology Development LLC | Republic of Korea | 10-1870371 | Feb 26, 2014 Issued | |
| Empire Technology Development LLC | United States of America | 15/308,611 | Nov 3, 2016 Allowed | |
| Empire Technology Development LLC | United States of America | 15/984,367 | May 20, 2018 Allowed | |
| Empire Technology Development LLC | United States of America | 9710893 | Oct 20, 2015 Issued | |
| Empire Technology Development LLC | United States of America | 9978126 | Jun 2, 2017 Issued | |
| Empire Technology Development LLC | China | 201480076696.4 | Apr 30, 2014 Published | |
| Empire Technology Development LLC | United States of America | 10027466 | Nov 3, 2015 Issued | |
| Empire Technology Development LLC | United States of America | 16/035,364 | Jul 13, 2018 Pending | |
| Empire Technology Development LLC | China | 9730170 | Jun 9, 2014 Issued | |
| Empire Technology Development LLC | United States of America | 2015103008900.7 | Jun 8, 2015 Published | |
| Empire Technology Development LLC | United States of America | 9954625 | Nov 3, 2015 Issued | |
| Empire Technology Development LLC | United States of America | 14/888861 | Mar 30, 2018 Published | |
| | | 15/941,130 | | |

**PATENT**
**REEL: 048373 FRAME: 0347**

COBB_028975

| Company | Country | Patent/App No. | Serial No. | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9641660 | 14/784595 | Oct 15, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9852445 | 14/295936 | Jun 4, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | | 10-2015-0077833 | Jun 2, 2015 Issued |
| Empire Technology Development LLC | United States of America | 10-1724584 | 15/843,067 | Dec 15, 2017 Published |
| Empire Technology Development LLC | United States of America | | 14/334,906 | Jul 18, 2014 Allowed |
| Empire Technology Development LLC | China | | 201510422966.9 | Jul 17, 2015 Published |
| Empire Technology Development LLC | China | 9813203 | 14/302434 | Jun 12, 2014 Issued |
| Empire Technology Development LLC | China | | 201510320709.4 | Jun 12, 2015 Published |
| Empire Technology Development LLC | United States of America | 9646699 | 14/404002 | Nov 25, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 14/487,114 | Sep 16, 2014 Allowed |
| Empire Technology Development LLC | Republic of Korea | 10-1669525 | 10-2015-0130959 | Sep 16, 2015 Issued |
| Empire Technology Development LLC | China | | 201510590527.9 | Sep 16, 2015 Published |
| Empire Technology Development LLC | United States of America | | 14/430,757 | Mar 24, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 15/545,448 | Jul 21, 2017 Published |
| Empire Technology Development LLC | Republic of Korea | 10-1871032 | 10-2015-0159735 | Nov 13, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 14/574,068 | Dec 17, 2014 Published |
| Empire Technology Development LLC | United States of America | 10037612 | 14/980692 | Dec 28, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 15/157,557 | May 18, 2016 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9347475 | 14/110919 | Oct 9, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9188142 | 13/445805 | Apr 12, 2012 Issued |
| Empire Technology Development LLC | United States of America | 942958 | 13/583540 | Sep 7, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9506494 | 14/117618 | Nov 13, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280071816.2 | 201280071816.2 | Jan 26, 2012 Issued |
| Empire Technology Development LLC | Australia | 2012367292 | 2012367292 | Jan 26, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9253857 | 13/509351 | May 11, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280003850.0 | 201280000385.0 | Mar 5, 2012 Issued |
| Empire Technology Development LLC | Japan | 5669982 | 2014-503664 | Mar 5, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9693426 | 14/975690 | Dec 18, 2015 Issued |
| Empire Technology Development LLC | Germany | | 112012000517.1 | Mar 5, 2012 Published |
| Empire Technology Development LLC | Republic of Korea | 10-1813750 | 10-2014-7027641 | Apr 26, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9734144 | 14/891810 | Nov 17, 2015 Issued |
| Empire Technology Development LLC | European Patent Office | | 14920019.0 | Sep 18, 2014 Published |
| Empire Technology Development LLC | United States of America | 9658877 | 13/003222 | Jan 7, 2011 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I537831 | 100125893 | Jul 20, 2011 Issued |
| Empire Technology Development LLC | Japan | 5636109 | 2013-525867 | Aug 23, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1480856 | 10-2013-7007485 | Aug 23, 2010 Issued |

PATENT
REEL: 048373 FRAME: 0348

COBB_028976

| Owner | Country | Number | Date | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | Germany | 112010005821.0 | Aug 23, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8384303 12/710508 | Feb 23, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9153356 12/714482 | Feb 27, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080064465.3 2010080064465.3 | May 21, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8578020 12/647256 | Dec 24, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1365260 10-2012-7015291 | Dec 13, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080052090.9 2010080052090.9 | Dec 13, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5483778 2012-544445 | Dec 13, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9629012 13/003235 | Jan 7, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 10085178 15/489111 | Apr 17, 2017 | Issued |
| Empire Technology Development LLC | United States of America | 8951598 12/992120 | Nov 11, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 10046088 14/606672 | Jan 27, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9079127 13/140328 | Jun 16, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080067234.8 2010080067234.8 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5688451 2013-513141 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8478009 12/971140 | Dec 17, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9264520 12/867177 | Aug 11, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080066273.6 2010080066273.6 | Apr 22, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5595584 2013-504856 | Apr 22, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1436340 10-2012-7028776 | Apr 22, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 920921 13/063428 | Mar 10, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8435312 13/123612 | Apr 11, 2011 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I470864 10013792I | Oct 19, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8657528 13/062936 | Mar 8, 2011 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I451484 059135191 | Oct 15, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9245765 13/394812 | Mar 8, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201080045950.6 2010080045950.6 | Oct 14, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5718342 2012-534145 | Oct 14, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8273175 13/392800 | Feb 27, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5374648 2012-536760 | Sep 28, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8719927 13/054867 | Jan 19, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080069292.4 2010080069292.4 | Sep 28, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 2622807 10857961.6 | Sep 28, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1445116 10-2013-7010164 | Sep 28, 2010 | Issued |
| Empire Technology Development LLC | Germany | 2622807 602010031521.5 | Sep 28, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | 2622807 10857961.6 | Sep 28, 2010 | Issued |
| Empire Technology Development LLC | France | 2622807 10857961.6 | Sep 28, 2010 | Issued |

**PATENT**
**REEL: 048373 FRAME: 0349**

COBB_028977

| | | | | |
|---|---|---|---|---|
| Empire Technology Development LLC | United Kingdom | 2622807 | 10857961.6 | Sep 28, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8642183 | 13/575549 | Jul 26, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8804527 | 13/264675 | Oct 14, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1578746 | 10-2013-7022271 | Apr 21, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9148760 | 14/321300 | Jul 1, 2014 Issued |
| Empire Technology Development LLC | Japan | 5993051 | 2015-046017 | Apr 21, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9842226 | 14/830268 | Aug 19, 2015 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1689242 | 10-2015-7035354 | Dec 14, 2015 Issued |
| Empire Technology Development LLC | China | | 201180069059.0 | Apr 21, 2011 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 15/837,304 | Dec 11, 2017 Published |
| Empire Technology Development LLC | China | 8623506 | 13/389586 | Feb 8, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180070777.X | 2011800070777.X | Jun 22, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9558518 | 13/643273 | Oct 24, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 15/382,816 | Dec 19, 2016 Published |
| Empire Technology Development LLC | United States of America | 8670723 | 13/579248 | Aug 15, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8897716 | 14/154850 | Jan 14, 2014 Issued |
| Empire Technology Development LLC | China | 2012800712611.1 | 2012800712611.1 | Mar 8, 2012 Issued |
| Empire Technology Development LLC | Japan | 5847966 | 2014-560895 | Mar 8, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1819791 | 10-2014-7028026 | Mar 8, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9507997 | 14/492814 | Sep 22, 2014 Issued |
| Empire Technology Development LLC | European Patent Office | 12870846.8 | 12870846.8 | Mar 8, 2012 Published |
| Empire Technology Development LLC | United States of America | 9274870 | 13/700836 | Nov 29, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8771242 | 13/994438 | Jun 14, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8771241 | 13/939915 | Jul 11, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9594714 | 14/001174 | Aug 23, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9501437 | 14/124007 | Dec 5, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9542402 | 14/000527 | Aug 20, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 14/353,494 | Apr 23, 2014 Published |
| Empire Technology Development LLC | United States of America | 9563363 | 14/435747 | Apr 15, 2015 Issued |
| Empire Technology Development LLC | United States of America | 8694932 | 12/200271 | Aug 28, 2008 Issued |
| Empire Technology Development LLC | Japan | 4878049 | 2008-291645 | Nov 14, 2008 Issued |
| Empire Technology Development LLC | United States of America | 8745047 | 12/200438 | Aug 28, 2008 Issued |
| Empire Technology Development LLC | Japan | 5394044 | 2008-291639 | Nov 14, 2008 Issued |
| Empire Technology Development LLC | Germany | 1020080588862 | 1020080588862.8 | Nov 26, 2008 Issued |
| Empire Technology Development LLC | Japan | 4788008 | 2008-291637 | Nov 14, 2008 Issued |
| Empire Technology Development LLC | Japan | 5119129 | 2008-291636 | Nov 14, 2008 Issued |

**PATENT**
**REEL: 048373 FRAME: 0350**

COBB_028978

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8655820 | 12/200043 | Aug 28, 2008 | Issued |
| Empire Technology Development LLC | Japan | 5107211 | 2008-291641 | Nov 14, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 9095274 | 12/202282 | Aug 31, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 8850180 | 12/201298 | Aug 29, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 8195682 | 12/201329 | Aug 29, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 8338370 | 12/400631 | Mar 9, 2009 | Issued |
| Empire Technology Development LLC | European Patent Office | 2228779 | 10155669.4 | Mar 5, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9927254 | 14/457298 | Aug 12, 2014 | Issued |
| Empire Technology Development LLC | Germany | 2228779 | 602010030296.2 | Mar 5, 2010 | Issued |
| Empire Technology Development LLC | Germany | 2228779 | 10155669.4 | Mar 5, 2010 | Issued |
| Empire Technology Development LLC | France | 2228779 | 10155669.4 | Mar 5, 2010 | Issued |
| Empire Technology Development LLC | United Kingdom | 2228779 | 10155669.4 | Mar 5, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 15/935,849 | Mar 26, 2018 | Published |
| Empire Technology Development LLC | United States of America | 8582502 | 12/478614 | Jun 4, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080024699.5 | 201080024699.5 | Jun 3, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1346210 | 10-2012-7000225 | Jun 3, 2010 | Issued |
| Empire Technology Development LLC | Germany | 1120100022238.0 | 1120100022238.0 | Jun 3, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8830912 | 14/063003 | Oct 25, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8570938 | 12/201403 | Aug 29, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 8126486 | 12/201381 | Aug 29, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 8577296 | 12/201415 | Aug 29, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 8934843 | 14/055447 | Oct 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 7881861 | 12/200096 | Aug 28, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 8108141 | 12/200077 | Aug 28, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 9372536 | 12/479280 | Jun 5, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 15/138,383 | Apr 26, 2016 | Published |
| Empire Technology Development LLC | United States of America | 8861649 | 12/390957 | Feb 23, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5410947 | 2009-287071 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8694519 | 12/396939 | Mar 3, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9082155 | 14/159196 | Jan 20, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8682254 | 12/487669 | Jun 19, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080027228.X | 201080027228.X | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1349950 | 10-2012-7001416 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5337299 | 2012-516112 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8539296 | 12/463460 | May 11, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080020709.8 | 201080020709.8 | May 10, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1327698 | 10-2011-7029648 | May 10, 2010 | Issued |

**PATENT**
**REEL: 048373 FRAME: 0351**

COBB_028979

| Owner | Country | Number | Number | Date |
|---|---|---|---|---|
| Empire Technology Development LLC | European Patent Office | 2430761 | 107753105 | May 10, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2430761 | 107753105 | May 10, 2010 Issued |
| Empire Technology Development LLC | Germany | 2430761 | 602010047809.2 | May 10, 2010 Issued |
| Empire Technology Development LLC | France | 2430761 | 107753105 | May 10, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 8902797 | 12/538879 | Jun 7, 2010 Allowed |
| Empire Technology Development LLC | United States of America | 8346245 | 12/487670 | Aug 11, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080035334.2 | 2010080035334.2 | Jun 7, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1363594 | 10-2012-7004015 | Jun 7, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 2465303 | 108084856 | Jun 7, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2465303 | 108084856 | Jun 7, 2010 Issued |
| Empire Technology Development LLC | Germany | 2465303 | 602010047540.9 | Jun 7, 2010 Issued |
| Empire Technology Development LLC | France | 2465303 | 108084856 | Jun 7, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8346245 | 12/487670 | Jun 19, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080026655.6 | 2010080026655.6 | Jun 6, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1312552 | 10-2012-7001417 | Jun 6, 2010 Issued |
| Empire Technology Development LLC | China | 901408 | 12/539608 | Aug 12, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080035343.1 | 2010080035343.1 | Jun 8, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1414034 | 10-2012-7006116 | Jun 8, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8754322 | 11/934564 | Nov 2, 2007 Issued |
| Empire Technology Development LLC | United States of America | 8114787 | 12/389236 | Feb 19, 2009 Issued |
| Empire Technology Development LLC | Japan | 5740085 | 2009-287074 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8664539 | 13/371782 | Feb 13, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8786575 | 12/467943 | May 18, 2009 Issued |
| Empire Technology Development LLC | Japan | 5442854 | 2012-511902 | May 13, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9427192 | 14/256575 | Apr 18, 2014 Issued |
| Empire Technology Development LLC | United States of America | 8076217 | 12/435213 | May 4, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8598566 | 13/293932 | Nov 10, 2011 Issued |
| Empire Technology Development LLC | Japan | 5965312 | 2012-509880 | May 3, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080019838.5 | 2010080019838.5 | May 3, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8435595 | 12/503619 | Jul 15, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8822026 | 13/857874 | Apr 5, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8078016 | 12/422172 | Apr 10, 2009 Issued |
| Empire Technology Development LLC | European Patent Office | 2239621 | 09180976.4 | May 13, 2010 Issued |
| Empire Technology Development LLC | Japan | 5398511 | 2009-287072 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1238498 | 10-2009-0134768 | Dec 30, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080021819.6 | 2010080021819.6 | Apr 9, 2010 Issued |

PATENT
REEL: 048373 FRAME: 0352

COBB_028980

| Owner | Country | Number 1 | Number 2 | Date/Status |
|---|---|---|---|---|
| Empire Technology Development LLC | Germany | 602009009778.4 | 09180976.4 | Dec 30, 2009 Issued |
| Empire Technology Development LLC | France | 2 239 621 | 09180976.4 | Dec 30, 2009 Issued |
| Empire Technology Development LLC | United Kingdom | 2239621 | 09180976.4 | Dec 30, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8790460 | 12/467753 | May 18, 2009 Issued |
| Empire Technology Development LLC | Japan | 5209595 | 2009-288056 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | Japan | 8320985 | 12/417478 | Apr 2, 2009 Issued |
| Empire Technology Development LLC | Japan | 5216791 | 2010-024987 | Feb 8, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8911607 | 12/512823 | Jul 30, 2009 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1265858 | 10-2010-0019925 | Mar 5, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 8178011 | 12/511457 | Jul 29, 2009 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1174324 | 10-2009-0134790 | Dec 30, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8031342 | 12/401380 | Mar 10, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8062493 | 12/507550 | Jul 22, 2009 Issued |
| Empire Technology Development LLC | Japan | 5600424 | 2009-288059 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1245512 | 10-2009-0134774 | Dec 30, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8425746 | 13/246636 | Sep 27, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9797057 | 12/546499 | Aug 24, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080037747.4 | 2012-526877 | Aug 23, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080037747.4 | 201080037747.4 | Aug 23, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8395591 | 12/507683 | Jul 22, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8289291 | 12/511214 | Jul 29, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8308955 | 12/506148 | Jul 20, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9139437 | 13/657630 | Oct 22, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9114994 | 13/657659 | Oct 22, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8197579 | 12/488200 | Jun 19, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8568511 | 13/493841 | Jun 11, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8962976 | 12/492015 | Jun 25, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8456620 | 12/509087 | Jul 24, 2009 Issued |
| Empire Technology Development LLC | European Patent Office | | 10802594.1 | Jun 10, 2010 Published |
| Empire Technology Development LLC | United States of America | 9077784 | 12/367287 | Feb 6, 2009 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1240884 | 10-2009-0115563 | Nov 27, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9838456 | 14/563709 | Dec 8, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 15/829,200 | Dec 1, 2017 Published |
| Empire Technology Development LLC | United States of America | 8144613 | 12/467919 | May 18, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8948806 | 12/497242 | Jul 2, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8223664 | 12/542096 | Aug 17, 2009 Issued |

PATENT
REEL: 048373 FRAME: 0353

COBB_028981

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8378932 | 12/463969 | May 11, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5674764 | 2012-510886 | May 7, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080020439.0 | 2010800204390.0 | May 7, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1288242 | 10-2011-7028950 | May 7, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8893232 | 12/367237 | Feb 6, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8099057 | 12/431912 | Apr 29, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201010124828.X | 201010124828.X | Feb 26, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | 2257097 | 10154702.4 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | Germany | 2257097 | 10154702.4 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | France | 2257097 | 10154702.4 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | United Kingdom | 2257097 | 10154702.4 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8310947 | 12/490702 | Jun 24, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5355374 | 2009-287267 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8077021 | 12/396777 | Mar 3, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201010124827.5 | 201010124827.5 | Feb 26, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8358204 | 13/311375 | Dec 5, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8253703 | 12/396787 | Mar 3, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201010131702.5 | 201010131702.5 | Feb 26, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8581873 | 13/564837 | Aug 2, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8306013 | 12/358253 | Jan 23, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8897263 | 13/655471 | Oct 19, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9326175 | 14/530846 | Nov 3, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9674721 | 14/975796 | Dec 20, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 15/612,216 | Jun 2, 2017 | Published |
| Empire Technology Development LLC | United States of America | 8914531 | 12/416156 | Apr 1, 2009 | Published |
| Empire Technology Development LLC | United States of America | 8260996 | 12/429580 | Apr 24, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201010124820.3 | 201010124820.3 | Feb 26, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8687533 | 12/429524 | Apr 24, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8321614 | 12/429539 | Apr 24, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201010124826.0 | 201010124826.0 | Feb 26, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 7996595 | 12/423368 | Apr 14, 2009 | Issued |
| Empire Technology Development LLC | European Patent Office | 2241979 | 10154704.0 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | Germany | 2241979 | 602010000301.9 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | United Kingdom | 2241979 | 10154704.0 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | France | 2241979 | 10154704.0 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8223889 | 12/351697 | Jan 9, 2009 | Issued |

COBB_028982

| Assignee | Country | Number | Application/Publication No. | Date |
|---|---|---|---|---|
| Empire Technology Development LLC | Japan | 5554554 | 2009-287076 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8385831 | 12/508549 | Jul 23, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8442440 | 12/511955 | Jul 29, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8854379 | 12/392903 | Feb 25, 2009 Issued |
| Empire Technology Development LLC | Japan | 5241032 | 2009-287067 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1388735 | 10-2009-0134698 | Dec 30, 2009 Issued |
| Empire Technology Development LLC | Germany | 102009055418.1 | | Dec 30, 2009 Published |
| Empire Technology Development LLC | United States of America | 9189448 | 12/545063 | Aug 20, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8180963 | 12/470256 | May 21, 2009 Issued |
| Empire Technology Development LLC | United States of America | 926628 | 12/557845 | Sep 11, 2009 Issued |
| Empire Technology Development LLC | United States of America | 892743 | 12/436657 | May 6, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8726043 | 12/432661 | Apr 29, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9178694 | 14/256616 | Apr 18, 2014 Issued |
| Empire Technology Development LLC | United States of America | 879671 | 12/436644 | May 6, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8352679 | 12/432599 | Apr 29, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8824666 | 12/400488 | Mar 9, 2009 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1185761 | 10-2010-0015065 | Feb 19, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8398451 | 12/557827 | Sep 11, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8508498 | 12/430503 | Apr 27, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9569270 | 12/557985 | Sep 11, 2009 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1361945 | 10-2012-7001252 | Jun 4, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080035177.5 | 2010800351775 | Jun 4, 2010 Issued |
| Empire Technology Development LLC | Japan | 5487307 | 2012-523620 | Jun 4, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | GB2485682 | 1121568.8 | Jun 4, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9189282 | 12/427602 | Apr 21, 2009 Issued |
| Empire Technology Development LLC | European Patent Office | 2254048 | 10154703.2 | Feb 25, 2010 Issued |
| Empire Technology Development LLC | France | 2254048 | 6020100530868 | Feb 25, 2010 Issued |
| Empire Technology Development LLC | Germany | 2254048 | 10154703.2 | Feb 25, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2254048 | 10154703.2 | Feb 25, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8881157 | 12/557971 | Sep 11, 2009 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1362017 | 10-2012-7001232 | Jun 4, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080035189.8 | 201080035189.8 | Jun 4, 2010 Issued |
| Empire Technology Development LLC | Japan | 5615361 | 2012-523619 | Jun 4, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2485683 | 1121591.0 | Apr 21, 2009 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1361928 | 10-2012-7001243 | Jun 4, 2010 Issued |

COBB_028983

| Company | Country | Number | Date | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | China | ZL201080035185.X | 2010080035185.X | Jun 4, 2010 Issued |
| Empire Technology Development LLC | Japan | 5487306 | 2012-523618 | Jun 4, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9208093 | 12/427598 | Apr 21, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8244982 | 12/545625 | Aug 21, 2009 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1373925 | 10-2012-7004213 | Jun 11, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080036611.1 | 201080036611.1 | Jun 11, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1433485 | 10-2012-7003744 | Jun 4, 2010 Issued |
| Empire Technology Development LLC | Japan | 5484580 | 2012-524712 | Jun 4, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9239994 | 12/392928 | Feb 25, 2009 Issued |
| Empire Technology Development LLC | Japan | 5266197 | 2009-287069 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8838797 | 12/500667 | Jul 10, 2009 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1414033 | 10-2012-7003552 | Jun 11, 2010 Issued |
| Empire Technology Development LLC | Japan | 5571184 | 2012-519557 | Jun 11, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8547457 | 12/489197 | Jun 22, 2009 Issued |
| Empire Technology Development LLC | Japan | 5699140 | 2012-516144 | Jun 11, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | ZL201080024755.5 | 201080024755.5 | Jun 11, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8994857 | 14/034367 | Sep 23, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8243045 | 12/401124 | Mar 10, 2009 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1200741 | 10-2010-0017891 | Feb 26, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8203541 | 12/402332 | Mar 11, 2009 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1200740 | 10-2010-0017381 | Feb 25, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8866621 | 12/392889 | Feb 25, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8628478 | 12/392913 | Feb 25, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8882677 | 14/030884 | Sep 18, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8193941 | 12/436550 | May 6, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8836516 | 13/465893 | May 7, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8355541 | 12/502304 | Jul 14, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8370307 | 12/551790 | Sep 1, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8725697 | 13/758792 | Feb 4, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9300137 | 14/275815 | May 12, 2014 Issued |
| Empire Technology Development LLC | United States of America | 8607234 | 15/096,305 | Apr 12, 2016 Published |
| Empire Technology Development LLC | Japan | 5560331 | 2012-521651 | Jul 22, 2009 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1377850 | 10-2011-7030903 | Jun 25, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080031695.X | 2010080031695.X | Jun 25, 2010 Issued |

**PATENT**
**REEL: 048373 FRAME: 0356**

COBB_028984

| Assignee | Country | Patent Number | Application Number | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8399255 | 12/508457 | Jul 23, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5444467 | 2012-521650 | Jun 25, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1373978 | 10-2011-7030822 | Jun 25, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080032472.5 | 201080032472.5 | Jun 25, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8799912 | 12/507671 | Jul 22, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5744866 | 2012-521654 | Jun 25, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1377881 | 10-2011-7030857 | Jun 25, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080032151.5 | 201080032151.5 | Jun 25, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8819686 | 12/507952 | Jul 23, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5553392 | 2012-521653 | Jun 25, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1373947 | 10-2011-7030823 | Jun 25, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080032322.4 | 201080032322.4 | Jun 25, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8924975 | 12/508552 | Jul 23, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5526420 | 2012-521652 | Jun 25, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1457262 | 10-2011-7030918 | Jun 25, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080033055.2 | 201080033055.2 | Jun 25, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8406206 | 12/390506 | Feb 23, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5188489 | 2009-287079 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9277348 | 13/784850 | Mar 5, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9888510 | 14/994266 | Jan 13, 2016 | Issued |
| Empire Technology Development LLC | United States of America | | 15/887,157 | Feb 2, 2018 | Published |
| Empire Technology Development LLC | European Patent Office | | 10154699.2 | Feb 25, 2010 | Allowed |
| Empire Technology Development LLC | United States of America | 8615633 | 12/428563 | Apr 23, 2009 | Allowed |
| Empire Technology Development LLC | United States of America | 8266256 | 12/506383 | Jul 21, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5249470 | 2012-521639 | Jun 3, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8335854 | 12/506391 | Jul 21, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5356597 | 2012-521640 | Jun 3, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9524194 | 13/677770 | Nov 15, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8075980 | 12/465711 | May 14, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5414510 | 2009-290656 | Dec 22, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080021049.5 | 201080021049.5 | May 13, 2010 | Issued |
| Empire Technology Development LLC | Germany | 112010001985 | 112010001985.1 | May 13, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5398906 | 2012-511005 | May 13, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8273425 | 12/465717 | May 14, 2009 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10775525.8 | May 13, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8676668 | 12/540324 | Aug 12, 2009 | Issued |

| Assignee | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9852435 | 14/199329 | Mar 6, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/852,586 | Dec 22, 2017 | Published |
| Empire Technology Development LLC | United States of America | 8297444 | 12/546516 | Aug 24, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1365259 | 10-2012-7006610 | Aug 23, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5323263 | 2012-525755 | Aug 23, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8173060 | 12/426097 | Apr 17, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8459976 | 13/432821 | Mar 28, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8343585 | 12/478661 | Jun 4, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8710153 | 13/685181 | Nov 26, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8370787 | 12/547382 | Aug 25, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8286120 | 12/541098 | Aug 13, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8555236 | 13/648274 | Oct 9, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 7898283 | 12/551209 | Aug 31, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8054098 | 12/984275 | Jan 4, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8176454 | 12/550119 | Aug 28, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8387071 | 12/550132 | Aug 28, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1340497 | 10-2012-7007920 | Aug 10, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5485397 | 2012-526816 | Aug 10, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5695171 | 2013-255634 | Dec 11, 2013 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10812482.7 | Aug 10, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8176448 | 12/479665 | Jun 5, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9104435 | 12/423374 | Apr 14, 2009 | Issued |
| Empire Technology Development LLC | European Patent Office | 2241969 | 10154705.7 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | France | 2241969 | 10154705.7 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | Germany | 2241969 | 602010053087.6 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | United Kingdom | 2241969 | 10154705.7 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 14/752,787 | Jun 26, 2015 | Published |
| Empire Technology Development LLC | United States of America | 2010-024990 | | Mar 17, 2009 | Published |
| Empire Technology Development LLC | United States of America | 8112649 | 12/405607 | Feb 8, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8381112 | 12/481554 | Jun 9, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8401560 | 12/479565 | Jun 5, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9125066 | 13/742944 | Jan 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9154964 | 13/742927 | Jan 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9159800 | 14/805870 | Jul 22, 2015 | Issued |
| Empire Technology Development LLC | Japan | 5473647 | | Jan 22, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8369242 | 12/411518 | Mar 31, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8744485 | 13/728489 | Dec 27, 2012 | Issued |

**PATENT**
**REEL: 048373 FRAME: 0358**

COBB_028986

| Owner | Country | Patent/Publication No. | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8712421 | 13/728674 | Dec 27, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8054762 | 12/415523 | Mar 31, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8443034 | 12/479584 | Jun 5, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8417754 | 12/463984 | May 11, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080020725.7 | 201080020725.7 | May 7, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1377869 | 10-2011-7029641 | May 7, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8620982 | 13/855421 | Apr 2, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8788559 | 14/095252 | Dec 3, 2013 Issued |
| Empire Technology Development LLC | European Patent Office | 10775302.2 | | May 7, 2010 Published |
| Empire Technology Development LLC | United States of America | 8532642 | 12/415027 | Mar 31, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8744429 | 13/941853 | Jul 15, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9177311 | 14/293376 | Jun 2, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9986435 | 14/885515 | Oct 16, 2015 Issued |
| Empire Technology Development LLC | United States of America | 15/961,575 | | Apr 24, 2018 Published |
| Empire Technology Development LLC | United States of America | 8661443 | 12/426139 | Apr 17, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9471376 | 14/171323 | Feb 3, 2014 Issued |
| Empire Technology Development LLC | European Patent Office | 8260708 | 12/426141 | Mar 5, 2010 Marked for Impairing |
| Empire Technology Development LLC | European Patent Office | 9177119 | 13/547194 | Jul 12, 2012 Issued |
| Empire Technology Development LLC | United States of America | 10156500.0 | | Mar 15, 2010 Published |
| Empire Technology Development LLC | China | 8041992 | 12/463982 | May 11, 2009 Issued |
| Empire Technology Development LLC | Republic of Korea | ZL201080025570.6 | 201080025570.6 | May 4, 2010 Issued |
| Empire Technology Development LLC | Germany | 10-1268888 | 10-2011-7029605 | May 4, 2010 Issued |
| Empire Technology Development LLC | United States of America | 1120100019657 | | May 4, 2010 Published |
| Empire Technology Development LLC | United States of America | 8255743 | 12/463979 | May 11, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8566638 | 13/584277 | Aug 13, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8111149 | 12/433696 | Apr 30, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080029795.9 | 201080029795.9 | Apr 29, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1268887 | 10-2011-7028379 | Apr 29, 2010 Issued |
| Empire Technology Development LLC | Japan | 5319839 | 2012-508738 | Apr 29, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8145943 | 12/463977 | May 11, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080028170.0 | 201080028170.0 | May 4, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1312551 | 10-2011-7029606 | May 4, 2010 Issued |
| Empire Technology Development LLC | Germany | 1120100019711.1 | | May 4, 2010 Published |
| Empire Technology Development LLC | United States of America | 8667109 | 12/433700 | Apr 30, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080023939.X | 201080023939.X | Apr 29, 2010 Issued |

**PATENT**
**REEL: 048373 FRAME: 0359**

COBB_028987

| Owner | Country | Number | Application No. | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | Republic of Korea | 10-1271471 | 10-2011-7028380 | Apr 29, 2010 Issued |
| Empire Technology Development LLC | Japan | 5575879 | 2012-508739 | Apr 29, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9537709 | 14/192073 | Feb 27, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9825803 | 15/350721 | Nov 14, 2016 Issued |
| Empire Technology Development LLC | United States of America | 10122570 | 15/817568 | Nov 20, 2017 Issued |
| Empire Technology Development LLC | United States of America | | 16/180,193 | Nov 5, 2018 Pending |
| Empire Technology Development LLC | United States of America | 8675538 | 12/433706 | Apr 30, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080025249.8 | 2010800025249.8 | Apr 29, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1420783 | 10-2011-7028381 | Apr 29, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8850281 | 12/464384 | May 12, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9547642 | 12/486446 | Jun 17, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9032476 | 12/464387 | May 12, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8379856 | 12/486451 | Jun 17, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080026651.8 | 2010800026651.8 | Jun 9, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1336004 | 10-2012-7001357 | Jun 9, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9275392 | 12/496992 | Jul 2, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 14/996,246 | Jan 15, 2016 Published |
| Empire Technology Development LLC | United States of America | 8428254 | 12/415060 | Mar 31, 2009 Issued |
| Empire Technology Development LLC | Japan | 5694325 | 2012-524713 | Jun 7, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1346211 | 10-2012-7006592 | Jun 7, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8706131 | 12/487054 | Jun 18, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8738949 | 12/551550 | Aug 31, 2009 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1372623 | 10-2012-7002125 | Jun 10, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9915994 | 14/281899 | May 20, 2014 Issued |
| Empire Technology Development LLC | United States of America | 8052784 | 12/434414 | May 1, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8068867 | 12/416160 | Apr 1, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8374091 | 12/411405 | Mar 26, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8705367 | 13/738948 | Jan 10, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 13/707,572 | Sep 18, 2017 Allowed |
| Empire Technology Development LLC | United States of America | 8064360 | 12/358258 | Jan 23, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8559329 | 13/275299 | Oct 17, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9148807 | 14/037403 | Sep 26, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9781031 | 14/855386 | Sep 16, 2015 Issued |
| Empire Technology Development LLC | United States of America | 8407011 | 12/534393 | Aug 3, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9182321 | 13/771523 | Feb 20, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8318528 | 12/506079 | Jul 20, 2009 Issued |

COBB_028988

| Assignee | Country | Patent No. | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9142699 | 13/654130 | Oct 17, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8195888 | 12/408075 | Mar 20, 2009 Issued |
| Empire Technology Development LLC | China | ZL201010124320.X | 201010124320.X | Feb 26, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8719165 | 12/502132 | Jul 13, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8281034 | 12/502124 | Jul 13, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9210216 | 13/598278 | Aug 29, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 15/428,804 | Feb 9, 2017 Published |
| Empire Technology Development LLC | United States of America | 8856794 | 12/578321 | Oct 13, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8627300 | 12/578295 | Oct 13, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8635606 | 12/578336 | Oct 13, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8892931 | 12/582301 | Oct 20, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8559307 | 12/648124 | Dec 28, 2009 Issued |
| Empire Technology Development LLC | Japan | 5226714 | 2010-052437 | Mar 10, 2010 Issued |
| Empire Technology Development LLC | Japan | 9191341 | 14/021940 | Sep 9, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8244986 | 12/649659 | Dec 30, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8407426 | 13/410526 | Mar 2, 2012 Issued |
| Empire Technology Development LLC | Japan | 5525064 | 2012-545934 | Sep 24, 2010 Issued |
| Empire Technology Development LLC | Japan | 5747099 | 2014-080607 | Apr 9, 2014 Issued |
| Empire Technology Development LLC | Germany | | 1120100050073.2 | Sep 24, 2010 Published |
| Empire Technology Development LLC | United States of America | 8492339 | 12/605744 | Oct 26, 2009 Issued |
| Empire Technology Development LLC | European Patent Office | | 10828749.1 | Oct 15, 2010 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8093313 | 12/606771 | Oct 27, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 15/600,583 | May 19, 2017 Published |
| Empire Technology Development LLC | United States of America | 9858393 | 12/997862 | Dec 13, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9013991 | 12/643868 | Dec 21, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8904114 | 12/624833 | Nov 24, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8549339 | 12/713220 | Feb 26, 2010 Issued |
| Empire Technology Development LLC | Japan | 5547820 | 2012-553946 | Feb 11, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180005030.6 | 201180005030.6 | Feb 11, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1426341 | 10-2012-7024888 | Feb 11, 2011 Issued |
| Empire Technology Development LLC | Germany | | 112011100695.0 | Feb 11, 2011 Marked for Impairing |
| Empire Technology Development LLC | Japan | 5559891 | 2012-542245 | Dec 8, 2010 Issued |
| Empire Technology Development LLC | Germany | | 1120100047117.0 | Dec 8, 2010 Published |
| Empire Technology Development LLC | United States of America | 8667227 | 12/644658 | Dec 22, 2009 Issued |
| Empire Technology Development LLC | Japan | 5550742 | 2012-545935 | Sep 24, 2010 Issued |
| Empire Technology Development LLC | Germany | | 112010004972.6 | Sep 24, 2010 Published |

PATENT
REEL: 048373 FRAME: 0361

COBB_028989

| Owner | Country | Number | Number 2 | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9367462 | 12/648529 | Dec 29, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5589091 | 2012-546192 | Dec 22, 2010 | Issued |
| Empire Technology Development LLC | Germany | | 1120100005041.4 | Dec 22, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8874855 | 12/648092 | Dec 28, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8392342 | 12/621424 | Nov 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8886577 | 13/747309 | Jan 22, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8473438 | 12/996010 | Dec 2, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8868476 | 13/923250 | Jun 20, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8458489 | 12/732012 | Mar 25, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9020150 | 13/887361 | May 5, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8427346 | 12/996972 | Dec 8, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8327358 | 12/635319 | Dec 10, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5032606 | 2010-024988 | Feb 8, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1094675 | 10-2010-0017262 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | 2333663 | 10152865.1 | Feb 8, 2010 | Issued |
| Empire Technology Development LLC | United Kingdom | 2333663 | 10152865.1 | Feb 8, 2010 | Issued |
| Empire Technology Development LLC | Germany | 2333663 | 602010019509.0 | Feb 8, 2010 | Issued |
| Empire Technology Development LLC | France | 2333663 | 10152865.1 | Feb 8, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8751854 | 12/642871 | Dec 21, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9519305 | 14/294146 | Jun 3, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9292893 | 12/635147 | Dec 10, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8244431 | 15/049,585 | Feb 22, 2016 | Published |
| Empire Technology Development LLC | European Patent Office | 8244431 | 12/578270 | Oct 13, 2009 | Issued |
| Empire Technology Development LLC | Japan | 2488953 | 10823917.9 | Oct 12, 2010 | Issued |
| Empire Technology Development LLC | United Kingdom | 5492305 | 2012-534273 | Oct 12, 2010 | Issued |
| Empire Technology Development LLC | Germany | 2488953 | 10823917.9 | Oct 12, 2010 | Issued |
| Empire Technology Development LLC | France | 2488953 | 602010038518.3 | Oct 12, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | 2488953 | 10823917.9 | Oct 12, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 10816031.8 | Sep 8, 2010 | Published |
| Empire Technology Development LLC | Japan | 8473818 | 12/577378 | Oct 12, 2009 | Issued |
| Empire Technology Development LLC | Germany | 5442129 | 2012-534183 | May 28, 2010 | Issued |
| Empire Technology Development LLC | Germany | | 1120100004006.0 | May 28, 2010 | Published |
| Empire Technology Development LLC | United States of America | 9262589 | 13/519309 | Jun 26, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 14/987,077 | Jan 4, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9513329 | 13/702267 | Dec 5, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201080067611.8 | 201080067611.8 | Jul 30, 2010 | Issued |

**PATENT**
**REEL: 048373 FRAME: 0362**

COBB_028990

| Owner | Country | Patent No. | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9053029 | 13/702547 | Dec 6, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1629879 | 10-2014-7025145 | Feb 6, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8365131 | 12/685114 | Jan 11, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8656338 | 13/751811 | Jan 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8434674 | 13/058831 | Feb 11, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1399248 | 10-2012-7028937 | Jul 29, 2010 Issued |
| Empire Technology Development LLC | Japan | 5635689 | 2013-516559 | Jul 29, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8048288 | 12/625962 | Nov 25, 2009 Issued |
| Empire Technology Development LLC | Japan | 5145484 | 2012-539088 | Nov 24, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080052414.9 | 2010800052414.9 | Nov 24, 2010 Marked for Impairing |
| Empire Technology Development LLC | European Patent Office | | 10833941.7 | Nov 25, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8163159 | 12/626017 | Nov 17, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8371128 | 12/620477 | Dec 15, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8441775 | 12/638224 | Dec 14, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080056767.6 | 2010800056767.6 | Oct 13, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8417340 | 12/577909 | Nov 17, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9002456 | 13/785861 | Jul 19, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8802792 | 13/145291 | Mar 5, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8818711 | 12/642355 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080051349.8 | 2010800051349.8 | May 28, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1452602 | 10-2012-7010763 | May 28, 2010 Issued |
| Empire Technology Development LLC | Japan | 5496359 | 2012-543089 | May 28, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1562485 | 10-2014-7005271 | Feb 27, 2014 Issued |
| Empire Technology Development LLC | Brazil | | BR112012014599.1 | May 28, 2010 Pending |
| Empire Technology Development LLC | United States of America | 9424583 | 12/579718 | Oct 15, 2009 Issued |
| Empire Technology Development LLC | Japan | 5147871 | 2010-005836 | Jan 14, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1097215 | 10-2010-0003456 | Jan 14, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9682156 | 12/580940 | Oct 16, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8580337 | 12/618670 | Nov 13, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080058899.2 | 2010800058899.2 | Oct 13, 2010 Issued |
| Empire Technology Development LLC | Japan | 5793503 | 2012-538828 | Oct 13, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9481160 | 14/047544 | Oct 7, 2013 Issued |
| Empire Technology Development LLC | European Patent Office | 2499204 | 10830395.9 | Oct 13, 2010 Issued |
| Empire Technology Development LLC | France | 2499204 | 10830395.9 | Oct 13, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2499204 | 10830395.9 | Oct 13, 2010 Issued |
| Empire Technology Development LLC | Germany | 2499204 | 6020100046948.4 | Oct 13, 2010 Issued |

| Company | Country | Patent No. | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9001252 | 12/611083 | Nov 2, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8214344 | 14/644,957 | Mar 11, 2015 Published |
| Empire Technology Development LLC | United States of America | | 12/724660 | Mar 16, 2010 Issued |
| Empire Technology Development LLC | China | ZL201180004870.0 | 2011800048700.0 | Mar 7, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1356310 | 10-2012-7013481 | Mar 7, 2011 Issued |
| Empire Technology Development LLC | Japan | 5426779 | 2012-546268 | Mar 7, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8495051 | 13/479676 | May 24, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9201970 | 13/919705 | Jun 17, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 14/851,226 | Sep 11, 2015 Published |
| Empire Technology Development LLC | China | | 2016100823192.2 | Mar 7, 2011 Published |
| Empire Technology Development LLC | United States of America | 8695353 | 12/641153 | Dec 17, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080060880.1 | 2010800608801 | Dec 6, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8855751 | 12/714011 | Feb 26, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8700663 | 12/536411 | Aug 5, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8317901 | 12/714078 | Feb 26, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080064573.0 | 2010800645730 | Aug 25, 2010 Issued |
| Empire Technology Development LLC | Japan | 5671068 | 2012-553869 | Aug 25, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | | 10846780.4 | Aug 25, 2010 Published |
| Empire Technology Development LLC | United States of America | 8611069 | 12/999250 | Dec 15, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080066798.X | 2010800667980.X | May 18, 2010 Issued |
| Empire Technology Development LLC | Japan | 5683688 | 2013-510064 | May 18, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9123477 | 14/073449 | Nov 6, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8304947 | 12/997503 | Dec 10, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080067598.6 | 2010800675986 | Jun 21, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8437965 | 12/715373 | Mar 1, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080063438.4 | 2010800634384 | Oct 22, 2010 Issued |
| Empire Technology Development LLC | Japan | 5653459 | 2012-554985 | Oct 22, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | | 10847153.3 | Oct 22, 2010 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8610771 | 12/719797 | Mar 8, 2010 Issued |
| Empire Technology Development LLC | China | ZL201180005006.2 | 2011800050062 | Feb 25, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1476513 | 10-2012-7014570 | Feb 25, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1445996 | 10-2013-7022640 | Aug 27, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9390503 | 14/094623 | Dec 2, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1677813 | 10-2014-7002052 | Jan 24, 2014 Issued |
| Empire Technology Development LLC | United States of America | 8386403 | 12/716084 | Mar 2, 2010 Issued |
| Empire Technology Development LLC | Japan | 5670484 | 2012-555014 | Jan 31, 2011 Issued |

PATENT
REEL: 048373 FRAME: 0364

COBB_028992

| Company | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Republic of Korea | 10-1387973 | 10-2012-7025390 | Jan 31, 2011 | Issued |
| Empire Technology Development LLC | Germany | | 1120111007757.4 | Jan 31, 2011 | Published |
| Empire Technology Development LLC | United States of America | 8238514 | 12/640705 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8866845 | 12/720858 | Mar 10, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201180004985.X | 201180004985.X | Feb 25, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1453630 | 10-2012-7013372 | Feb 25, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5520387 | 2012-543348 | Feb 25, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8442502 | 12/715868 | Mar 2, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201180004879.1 | 201180004879.1 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1491582 | 10-2012-7014417 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5566472 | 2012-544965 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1687460 | 10-2014-7005474 | Feb 28, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8400471 | 12/719086 | Mar 8, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8416263 | 12/719100 | Mar 8, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201180004866.4 | 201180004866.4 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1355286 | 10-2012-7013366 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5346128 | 2012-548243 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8797356 | 13/787046 | Mar 6, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201410305571.6 | 201410305571.6 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8821702 | 13/382498 | Jan 5, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9606612 | 13/148167 | Aug 5, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080066831.9 | 201080066831.9 | Jul 20, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1431366 | 10-2012-7028682 | Jul 20, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5512884 | 2013-513146 | Jul 20, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 15/469,687 | Mar 27, 2017 | Published |
| Empire Technology Development LLC | United States of America | 8375161 | 12/717034 | Mar 3, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 10114008 | 15/112660 | Jul 19, 2016 | Issued |
| Empire Technology Development LLC | United States of America | | 16/137,725 | Sep 21, 2018 | Pending |
| Empire Technology Development LLC | United States of America | 8591413 | 12/714060 | Feb 26, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8404199 | 12/999963 | Dec 17, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080067265.3 | 201080067265.3 | Jun 9, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5674927 | 2013-514142 | Jun 9, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 12/999,100 | Dec 15, 2010 | Published |
| Empire Technology Development LLC | European Patent Office | 8262880 | 10853003.1 | Jun 9, 2010 | Published |
| Empire Technology Development LLC | United States of America | | 12/720221 | Mar 9, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201180009199.9 | 201180009199.9 | Feb 18, 2011 | Issued |

PATENT
REEL: 048373 FRAME: 0365

COBB_028993

| Owner | Country | Number | Status |
|---|---|---|---|
| Empire Technology Development LLC | Japan | 5607764 | 2012-555059 | Feb 18, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8425748 | 13/572377 | Aug 10, 2012 Issued |
| Empire Technology Development LLC | European Patent Office | | 11753779.5 | Feb 18, 2011 Published |
| Empire Technology Development LLC | United States of America | 8614663 | 12/724023 | Mar 15, 2010 Issued |
| Empire Technology Development LLC | China | ZL201180005091.2 | 201180005091.2 | Feb 7, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1431351 | 10-2012-7013373 | Feb 7, 2011 Issued |
| Empire Technology Development LLC | Japan | 5421466 | 2012-547344 | Feb 7, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9096783 | 13/058829 | Feb 11, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080069072.1 | 201080069072.1 | Sep 14, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 2616519 | 10857374.2 | Sep 14, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2616519 | 10857374.2 | Sep 14, 2010 Issued |
| Empire Technology Development LLC | Germany | 2616519 | 602010047869.6 | Sep 14, 2010 Issued |
| Empire Technology Development LLC | France | 2616519 | 10857374.2 | Sep 14, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8948016 | 12/999835 | Dec 17, 2010 Issued |
| Empire Technology Development LLC | China | ZL 201080068518.9 | 201080068518.9 | Aug 6, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1420784 | 10-2013-7005822 | Aug 6, 2010 Issued |
| Empire Technology Development LLC | Japan | 5518262 | 2013-523135 | Aug 6, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | | 10855710.9 | Aug 6, 2010 Published |
| Empire Technology Development LLC | United States of America | 8551257 | 13/002263 | Dec 30, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080068495.1 | 201080068495.1 | Aug 6, 2010 Issued |
| Empire Technology Development LLC | Japan | 5579324 | 2013-523137 | Aug 6, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9238787 | 13/974972 | Aug 23, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8259437 | 12/719651 | Mar 7, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180004927.7 | 201180004927.7 | Mar 7, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1467068 | 10-2012-7014466 | Mar 7, 2011 Issued |
| Empire Technology Development LLC | Japan | 5465789 | 2012-543349 | Mar 7, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8826771 | 12/881727 | Sep 14, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8561454 | 13/202356 | Aug 19, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080069829.7 | 201080069829.7 | Oct 28, 2010 Issued |
| Empire Technology Development LLC | Japan | 5669950 | 2013-534886 | Oct 28, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | | 10859075.3 | Oct 28, 2010 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8567232 | 12/997859 | Dec 13, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080067920.5 | 201080067920.5 | Jul 9, 2010 Issued |
| Empire Technology Development LLC | Japan | 5469780 | 2013-518364 | Jul 9, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8192630 | 13/121175 | Mar 25, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8834722 | 13/466868 | May 8, 2012 Issued |

| Company | Country | Patent Number | Application Number | Date |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8368271 | 12/637780 | Dec 15, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080056762.3 | 201080056762.3 | Oct 28, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8874849 | 13/498071 | Mar 23, 2012 Issued |
| Empire Technology Development LLC | China | ZL201080066116.5 | 201080066116.5 | Apr 21, 2010 Issued |
| Empire Technology Development LLC | Japan | 5597306 | 2013-504876 | Apr 21, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1414035 | 10-2012-7030081 | Apr 21, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8152862 | 13/002272 | Dec 30, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8192507 | 13/413490 | Mar 6, 2012 Issued |
| Empire Technology Development LLC | Japan | 5763766 | 2013-523138 | Aug 6, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080068472.0 | 201080068472.0 | Aug 6, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8734628 | 12/720755 | Mar 10, 2010 Issued |
| Empire Technology Development LLC | China | ZL201180009561.2 | 201180009561.2 | Feb 17, 2011 Issued |
| Empire Technology Development LLC | European Patent Office | 2545371 | 11753774.6 | Feb 17, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9366648 | 14/253451 | Apr 15, 2014 Issued |
| Empire Technology Development LLC | France | 2545371 | 11753774.6 | Feb 17, 2011 Issued |
| Empire Technology Development LLC | Germany | 2545371 | 602011052566.2 | Feb 17, 2011 Issued |
| Empire Technology Development LLC | United Kingdom | 2545371 | 11753774.6 | Feb 17, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8871512 | 13/384174 | Jan 13, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9428532 | 14/497574 | Sep 26, 2014 Issued |
| Empire Technology Development LLC | China | ZL201080069433.2 | 201080069433.2 | Aug 6, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9388379 | 13/202565 | Aug 19, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9534800 | 13/126448 | Apr 27, 2011 Issued |
| Empire Technology Development LLC | European Patent Office | | 10856525.0 | Aug 27, 2010 Published |
| Empire Technology Development LLC | United States of America | 8366874 | 13/131111 | May 25, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8807189 | 13/729508 | Dec 28, 2012 Issued |
| Empire Technology Development LLC | China | ZL201080068441.5 | 201080068441.5 | Aug 9, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8572831 | 12/995440 | Nov 30, 2010 Issued |
| Empire Technology Development LLC | Japan | 5629822 | 2013-514139 | Jun 7, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9266201 | 14/043836 | Oct 1, 2013 Issued |
| Empire Technology Development LLC | United States of America | 10009824 | 12/993167 | Nov 17, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080069448.9 | 201080069448.9 | Sep 1, 2010 Issued |
| Empire Technology Development LLC | Japan | 5746349 | 2013-527049 | Sep 1, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1717110 | 10-2013-7008345 | Sep 1, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1605354 | 10-2015-7020389 | Jul 27, 2015 Issued |
| Empire Technology Development LLC | European Patent Office | | 10856808.0 | Sep 1, 2010 Published |
| Empire Technology Development LLC | United States of America | | 15/991,896 | May 29, 2018 Published |

**PATENT**
**REEL: 048373 FRAME: 0367**

COBB_028995

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8680992 | 13/260120 | Sep 23, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9454777 | 14/208175 | Mar 13, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8769967 | 12/999182 | Dec 15, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9200271 | 13/202816 | Aug 23, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9717420 | 13/128627 | May 10, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8660000 | 12/999269 | Dec 15, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8422792 | 13/003717 | Jan 11, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8734924 | 12/999978 | Dec 17, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8447853 | 12/999784 | Dec 17, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080062384.X | 2010800062384.X | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1394747 | 10-2012-7017475 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5658768 | 2012-554977 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1486938 | 10-2013-7010955 | Sep 29, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080069358.X | 2010800069358.X | Sep 29, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8911988 | 13/202559 | Aug 19, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8439982 | 13/125006 | Apr 19, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080068194.9 | 2010800068194.9 | Aug 27, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5719024 | 2013-524829 | Aug 27, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8475665 | 13/059131 | Feb 15, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080067917.3 | 2010800067917.3 | Jul 15, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5697280 | 2013-519639 | Jul 15, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | 8598266 | 13/322082 | Jul 15, 2010 | Published |
| Empire Technology Development LLC | China | ZL201180064313.8 | 2011800643138 | Nov 22, 2011 | Published |
| Empire Technology Development LLC | United States of America | 8760177 | 12/999461 | Mar 25, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9612169 | 14/303326 | Dec 16, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9508913 | 12/999684 | Jun 12, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201080067513.4 | 2010800067513.4 | Dec 17, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | 8993338 | 13/126085 | Jun 18, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 10853373.8 | Jun 18, 2010 | Marked for Impairing |
| Empire Technology Development LLC | China | ZL201080068821.9 | 2010800688219 | Apr 26, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5580481 | 2013-525878 | Aug 27, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9835605 | 14/657902 | Aug 27, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10856524.3 | Mar 13, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 8530241 | 13/063721 | Aug 27, 2010 | Published |
| Empire Technology Development LLC | China | ZL201080068828.0 | 2010800688280 | Mar 11, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 2010800688280 | Aug 27, 2010 | Issued |

**PATENT**
**REEL: 048373 FRAME: 0368**

COBB_028996

| Owner | Country | Patent Number | Application Number | Date/Status |
|---|---|---|---|---|
| Empire Technology Development LLC | Japan | 5709998 | 2013-525877 | Aug 27, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | | 10856523.5 | Aug 27, 2010 Published |
| Empire Technology Development LLC | United States of America | 8639934 | 12/999770 | Dec 17, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8951682 | 12/999933 | Dec 17, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8153575 | 13/202933 | Aug 23, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9640846 | 12/999301 | Dec 15, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8643625 | 13/142093 | Jun 24, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080062378.4 | 2010800062378.4 | Jun 10, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1365313 | 10-2012-7017476 | Jun 10, 2010 Issued |
| Empire Technology Development LLC | Japan | 5725672 | 2012-554978 | Jun 10, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8830957 | 12/999513 | Dec 16, 2010 Issued |
| Empire Technology Development LLC | Japan | 5281201 | 2012-533185 | Sep 7, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080069017.2 | 2010800069017.2 | Sep 7, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 2614673 | 10857066.4 | Sep 7, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1578140 | 10-2013-7008888 | Sep 7, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9220043 | 14/472975 | Aug 29, 2014 Issued |
| Empire Technology Development LLC | Germany | 2614673 | 602010049113.7 | Sep 7, 2010 Issued |
| Empire Technology Development LLC | France | 2614673 | 10857066.4 | Sep 7, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2614673 | 10857066.4 | Sep 7, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | | 18155345.4 | Sep 7, 2010 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8932533 | 12/999594 | Dec 16, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080069374.9 | 2010800069374.9 | Oct 1, 2010 Issued |
| Empire Technology Development LLC | Japan | 5669947 | 2013-531554 | Oct 1, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8889403 | 13/394471 | Mar 6, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9034640 | 13/322393 | Nov 23, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8246698 | 13/126132 | Apr 26, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8298298 | 13/546333 | Jul 11, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8617750 | 12/999694 | Dec 17, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8802303 | 14/055445 | Oct 16, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9102914 | 13/257949 | Sep 20, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8423867 | 13/059808 | Feb 18, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080069822.5 | 2010800069822.5 | Oct 29, 2010 Issued |
| Empire Technology Development LLC | Japan | 5468184 | 2013-536575 | Oct 29, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1326011 | 10-2013-7013756 | Oct 29, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | | 10859090.2 | Oct 29, 2010 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9204362 | 13/816178 | Feb 8, 2013 Issued |

**PATENT**
**REEL: 048373 FRAME: 0369**

COBB_028997

| Company | Country | Number | Number | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8790926 | 13/260021 | Sep 23, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8589933 | 13/129099 | May 12, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080067726.7 | 2010800677726.7 | Oct 19, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1467072 | 10-2012-7032497 | Oct 19, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9342305 | 14/035177 | Sep 24, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9634881 | 13/264223 | Oct 13, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1577878 | 10-2013-7012826 | Feb 3, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8254250 | 12/895666 | Sep 30, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201180024226.X | 201180024226.X | Jan 28, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1420728 | 10-2012-7030630 | Jan 28, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5512899 | 2013-525901 | Jan 28, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8954103 | 13/059744 | Feb 18, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080070461.6 | 2010800704616 | Oct 1, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5648130 | 2013-531555 | Oct 1, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1458570 | 10-2013-7011170 | Oct 1, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10858011.9 | Oct 1, 2010 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8856301 | 12/999561 | Dec 16, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8577330 | 13/124745 | Apr 18, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8862273 | 13/056026 | Jan 26, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080066807.5 | 2010800668075 | Jan 29, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1527269 | 10-2012-7032840 | Jul 29, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9115976 | 14/001938 | Aug 28, 2010 | Issued |
| Empire Technology Development LLC | Japan | 8868668 | 13/144629 | Jul 14, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5604517 | 2012-525581 | Jul 20, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1482818 | 10-2011-7022367 | Jul 20, 2010 | Issued |
| Empire Technology Development LLC | Brazil | | 11 2013 001426 1 | Jul 20, 2010 | Pending |
| Empire Technology Development LLC | European Patent Office | | 10855092.2 | Jul 20, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8661537 | 13/054055 | Jan 13, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5254497 | 2012-525583 | Jul 21, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1463678 | 10-2012-7032839 | Jul 21, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8881275 | 14/084413 | Nov 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8492753 | 13/129371 | May 13, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080069270.8 | 2010800692708 | Sep 28, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5762545 | 2013-530126 | Sep 28, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8512669 | 13/129557 | May 16, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8840722 | 13/946961 | Jul 19, 2013 | Issued |

PATENT
REEL: 048373 FRAME: 0370

COBB_028998

| Company | Country | Number | Number 2 | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9120676 | 13/641908 | Oct 18, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9695048 | 14/820184 | Aug 6, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9409131 | 13/378976 | Dec 16, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180071640.6 | 201180071640.6 | Jun 13, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5795686 | 2014-515791 | Jun 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9738984 | 13/383802 | Jun 12, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8661335 | 13/517458 | Jun 20, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9359671 | 14/176833 | Feb 10, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9517438 | 13/383955 | Jan 13, 2012 | Issued |
| Empire Technology Development LLC | China | 8679290 | 13/002080 | Dec 30, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080069797.0 | 2010800697970 | Oct 28, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9573312 | 14/176362 | Feb 10, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8838470 | 13/143282 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1419155 | 10-2012-7017121 | Jun 14, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5513674 | 2013-502552 | Jun 14, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8680458 | 13/002043 | Dec 29, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8933390 | 14/169145 | Jan 30, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8712203 | 13/148166 | Aug 5, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080069982.X | 2010800699822.X | Nov 3, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5599516 | 2013-535518 | Nov 3, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1521160 | 10-2013-7014227 | Nov 3, 2010 | Issued |
| Empire Technology Development LLC | United States of America |  | 14/124,585 | Dec 6, 2013 | Allowed |
| Empire Technology Development LLC | United States of America | 8425867 | 13/501036 | Apr 9, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180072327.4 | 201180072327.4 | Aug 15, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5993007 | 2014-523899 | Aug 15, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office |  | 10857987.1 | Sep 30, 2010 | Allowed |
| Empire Technology Development LLC | United States of America | 8965598 | 13/054882 | Jan 19, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9352833 | 14/574329 | Dec 17, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8709166 | 13/126115 | Apr 26, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8512936 | 12/999141 | Dec 15, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080069331.0 | 2010800693310 | Sep 29, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8773636 | 13/950923 | Jul 25, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280075976.4 | 2012800759764 | Jul 24, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8943380 | 13/500881 | Apr 6, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8580479 | 13/123816 | Apr 12, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9599895 | 14/048682 | Oct 8, 2013 | Issued |

**PATENT**
**REEL: 048373 FRAME: 0371**

COBB_028999

| Company | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8227561 | 13/318098 | Oct 28, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8329846 | 13/531940 | Jun 25, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9336146 | 13/319159 | Nov 7, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5603507 | 2013-544447 | Dec 29, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1497516 | 10-2013-7017646 | Dec 29, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9760486 | 15/080605 | Mar 25, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9022688 | 13/129531 | May 16, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080070221.6 | 2010800070221.6 | Dec 1, 2010 | Issued |
| Empire Technology Development LLC | United States of America |  | 14/172,753 | Feb 4, 2014 | Allowed |
| Empire Technology Development LLC | United States of America | 8688492 | 13/501042 | Apr 9, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8635817 | 13/260157 | Sep 23, 2011 | Issued |
| Empire Technology Development LLC | United States of America |  | 15/587,382 | May 4, 2017 | Published |
| Empire Technology Development LLC | United States of America | 8809064 | 13/318398 | Nov 1, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8832414 | 13/387210 | Jan 26, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1531155 | 10-2013-7019466 | Mar 24, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9308294 | 14/499392 | Mar 30, 2012 | Issued |
| Empire Technology Development LLC | United States of America |  |  | Dec 26, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8946352 | 13/128207 | May 6, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9486746 | 14/065290 | Oct 28, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9298509 | 13/058303 | Feb 9, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080067482.2 | 2010800067482.2 | Oct 5, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1482832 | 10-2012-7032267 | Oct 5, 2010 | Issued |
| Empire Technology Development LLC | China | 8683493 | 13/122189 | Apr 1, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080069564.0 | 2010800069564.0 | Nov 15, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1431398 | 10-2013-7002860 | Nov 15, 2010 | Issued |
| Empire Technology Development LLC | China | 8855030 | 13/121964 | Mar 31, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080070387.8 | 2010800070387.8 | Dec 1, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1487013 | 10-2013-7006051 | Dec 1, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9398516 | 14/506220 | Oct 3, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9936375 | 15/156635 | May 17, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 8288455 | 13/391580 | Feb 21, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8785523 | 13/604781 | Sep 6, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180074597.9 | 2011800074597.9 | Dec 6, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8385389 | 13/057082 | Feb 1, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2636155 | 10859364.1 | Nov 3, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5497968 | 2013-537645 | Nov 3, 2010 | Issued |

COBB_029000

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Republic of Korea | 10-1371434 | 10-2013-7014257 | Nov 3, 2010 | Issued |
| Empire Technology Development LLC | United Kingdom | 2636155 | 1085936.1 | Nov 3, 2010 | Issued |
| Empire Technology Development LLC | Germany | 2636155 | 602010039618.5 | Nov 3, 2010 | Issued |
| Empire Technology Development LLC | France | 2636155 | 1085936.1 | Nov 3, 2010 | Issued |
| Empire Technology Development LLC | Austria | 2636155 | 1085936.1 | Nov 3, 2010 | Issued |
| Empire Technology Development LLC | China | | 201610842777.1 | Mar 30, 2012 | Published |
| Empire Technology Development LLC | United States of America | 8671347 | 13/499402 | Jan 7, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1359410 | 10-2013-7018470 | Jan 7, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5507771 | 2013-547450 | Jan 7, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180064377.8 | 201180064377.8 | Jan 7, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2661917 | 11855022.7 | Jan 7, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9547408 | 14/069073 | Oct 31, 2013 | Issued |
| Empire Technology Development LLC | Germany | 2661917 | 602011030856.4 | Jan 7, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | 2661917 | EP11855022.7 | Jan 7, 2011 | Issued |
| Empire Technology Development LLC | France | 2661917 | EP11855022.7 | Jan 7, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9736561 | 14/054851 | Oct 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8887073 | 13/059826 | Feb 18, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080070058.3 | 201080070058.3 | Dec 1, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1532846 | 10-2013-7006117 | Dec 1, 2010 | Issued |
| Empire Technology Development LLC | Germany | | 1120100060047.9 | Dec 1, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8532340 | 13/061677 | Mar 1, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080068227.2 | 201080068227.2 | Sep 30, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1396370 | 10-2012-7029384 | Sep 30, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5592014 | 2013-524831 | Sep 30, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8989395 | 13/127798 | May 5, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080070076.1 | 201080070076.1 | Dec 7, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5750167 | 2013-541970 | Dec 7, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1521478 | 10-2013-7017789 | Dec 7, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9218820 | 14/632457 | Feb 26, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 8603216 | 13/388142 | Jan 31, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180068989.4 | 201180068989.4 | Apr 18, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9611521 | 14/074329 | Nov 7, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9289781 | 13/144869 | Jul 15, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180064972.1 | 201180064972.1 | Mar 18, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8897244 | 13/580648 | Aug 22, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201080070178.3 | 201080070178.3 | Dec 28, 2010 | Issued |

COBB_029001

| Assignor | Country | Number | Number | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | Japan | 5667721 | 2013-546099 | Dec 28, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1457604 | 10-2013-7018192 | Dec 28, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | | 10861444.7 | Dec 28, 2010 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9061915 | 13/147266 | Aug 1, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180065157.7 | 201180065157.7 | Mar 9, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9143267 | 13/500542 | Apr 5, 2012 Issued |
| Empire Technology Development LLC | Japan | 5930057 | 2014-538765 | Oct 27, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1643976 | 10-2014-7011746 | Oct 27, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8812681 | 13/262825 | Oct 3, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180071594.X | 201180071594.X | Apr 13, 2011 Issued |
| Empire Technology Development LLC | Japan | 6051203 | 2014-505112 | Apr 13, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1526517 | 10-2013-7029650 | Apr 13, 2011 Issued |
| Empire Technology Development LLC | European Patent Office | | 11863684.4 | Apr 13, 2011 Published |
| Empire Technology Development LLC | United States of America | 8974594 | 13/139583 | Jun 14, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180070593.3 | 201180070593.3 | Mar 3, 2011 Issued |
| Empire Technology Development LLC | European Patent Office | 2680791 | 11860065.9 | Mar 3, 2011 Issued |
| Empire Technology Development LLC | Germany | 2680791 | 602011026279.3 | Mar 3, 2011 Issued |
| Empire Technology Development LLC | France | 2680791 | 11860065.9 | Mar 3, 2011 Issued |
| Empire Technology Development LLC | United Kingdom | 2680791 | 11860065.9 | Mar 3, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8546617 | 13/554783 | Jul 20, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9352485 | 13/974402 | Aug 23, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8956377 | 13/514521 | Jun 7, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8541094 | 13/130818 | May 24, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9422712 | 13/975282 | Aug 23, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8534022 | 13/139328 | Jun 13, 2011 Issued |
| Empire Technology Development LLC | China | ZL201380076460.6 | 201380076460.6 | Mar 15, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8968649 | 13/382384 | Mar 15, 2013 Issued |
| Empire Technology Development LLC | China | ZL201180070550.5 | 201180070550.5 | Jan 5, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180069687.9 | 201180069687.9 | May 16, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9868641 | 15/071067 | Apr 13, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8941751 | 13/264236 | Mar 15, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9058165 | 13/264702 | Oct 13, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1552605 | 10-2013-7023676 | Oct 14, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9319456 | 13/816552 | May 5, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180068745.6 | 201180068745.6 | Feb 12, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1561565 | 10-2013-7011523 | Mar 29, 2011 Issued |

**PATENT**
**REEL: 048373 FRAME: 0374**

COBB_029002

| | | | |
|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9607578 13/144401 | Jul 13, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180053250.6 | Mar 8, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1564955 | Mar 8, 2011 Issued |
| Empire Technology Development LLC | | 201180053250.6 | |
| Empire Technology Development LLC | Japan | 10-2013-7010702 | Apr 23, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8799618 13/503628 | Jul 16, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9672145 14/332878 | Jun 5, 2017 Issued |
| Empire Technology Development LLC | United States of America | 9898401 15/613349 | Oct 7, 2015 Issued |
| Empire Technology Development LLC | Republic of Korea | 9491445 13/263417 | May 5, 2011 Issued |
| Empire Technology Development LLC | Japan | 10-1569602 | Oct 10, 2011 Issued |
| Empire Technology Development LLC | United States of America | 5863134 | 10-2013-7023672 |
| Empire Technology Development LLC | China | 9094888 13/263835 | 2014-506377 |
| Empire Technology Development LLC | Japan | ZL201180071915.6 | Apr 29, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 5806389 | 201180071915.6 |
| Empire Technology Development LLC | European Patent Office | 10-1565478 | 2014-508328 |
| Empire Technology Development LLC | United States of America | 2702805 | 10-2013-7031423 |
| Empire Technology Development LLC | Japan | 9980185 14/797703 | 11864569.6 |
| Empire Technology Development LLC | Republic of Korea | 6068588 | Sep 3, 2015 Issued |
| Empire Technology Development LLC | United Kingdom | 10-1759665 | 2015-173468 |
| Empire Technology Development LLC | Germany | 2702805 | 10-2015-7031080 |
| Empire Technology Development LLC | France | 2702805 | 11864569.6 |
| Empire Technology Development LLC | United States of America | 2702805 | 602011043047.5 |
| Empire Technology Development LLC | China | 15/979,209 | 11864569.6 |
| Empire Technology Development LLC | Hong Kong | 18100392.4 | 201710316268.X |
| Empire Technology Development LLC | European Patent Office | 17191857.6 | Jan 11, 2018 Published |
| Empire Technology Development LLC | United States of America | 9212245 13/980535 | Apr 29, 2011 Published |
| Empire Technology Development LLC | United States of America | 8507294 13/500052 | Jul 18, 2013 Issued |
| Empire Technology Development LLC | China | ZL201180071457.6 | Apr 3, 2012 Issued |
| Empire Technology Development LLC | Japan | 5564155 | 201180071457.6 |
| Empire Technology Development LLC | United States of America | 9257089 13/380301 | May 14, 2018 Pending |
| Empire Technology Development LLC | China | ZL201180054980.8 | 2014-515797 |
| Empire Technology Development LLC | Republic of Korea | 10-1482025 | 201180054980.8 |
| Empire Technology Development LLC | United States of America | 9818227 14/979130 | 10-2013-7010077 |
| Empire Technology Development LLC | China | 8761290 13/133942 | 2016102182554 |
| Empire Technology Development LLC | United States of America | ZL201180062266.0 | 201180062266.0 |
| Empire Technology Development LLC | China | 5663670 | 2013-551950 |
| Empire Technology Development LLC | Japan | | |

PATENT
REEL: 048373 FRAME: 0375

COBB_029003

| Owner | Country | Number | Number 2 | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Republic of Korea | 10-1524391 | 10-2013-7019178 | Jan 28, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 9671140 | 11857239.5 | Jan 28, 2011 | Published |
| Empire Technology Development LLC | United States of America | | 13/384859 | Jan 19, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180073616.6 | 201180073616.6 | Sep 21, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9157669 | 13/145948 | Jul 22, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8739553 | 13/386736 | Jan 24, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180073606.2 | 201180073606.2 | Sep 21, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9310109 | 14/259663 | Apr 23, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9258680 | 13/515001 | Jun 11, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9894481 | 14/973721 | Dec 17, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 10136258 | 15/877354 | Jan 22, 2018 | Issued |
| Empire Technology Development LLC | United States of America | 8797715 | 13/142530 | Jun 28, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9468595 | 14/440344 | May 1, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9238774 | 13/940024 | Jul 11, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8889472 | 13/260899 | Sep 28, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9178818 | 14/538202 | Nov 11, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8785521 | 13/143726 | Jul 7, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9304898 | 13/497442 | Mar 21, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 10007605 | 14/859322 | Sep 20, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 8691284 | 13/443576 | Apr 10, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8867515 | 13/503624 | Apr 23, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9469941 | 13/461475 | May 1, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180071069.8 | 201180071069.8 | Jul 1, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5844462 | 2014-518523 | Jul 1, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8902853 | 13/266104 | Oct 24, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180071215.7 | 201180071215.7 | May 27, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 9227099 | 11868072.2 | May 27, 2011 | Published |
| Empire Technology Development LLC | United States of America | 8565203 | 13/517182 | Jun 19, 2012 | Issued |
| Empire Technology Development LLC | United States of America | ZL201180069451.5 | 13/140102 | Jun 16, 2011 | Issued |
| Empire Technology Development LLC | China | | 201180069451.5 | Mar 22, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2689604 | 11861531.9 | Mar 22, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5487366 | 2014-501049 | Mar 22, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1365280 | 10-2013-7024567 | Mar 22, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | 2689604 | 11861531.9 | Mar 22, 2011 | Issued |
| Empire Technology Development LLC | France | 2689604 | 11861531.9 | Mar 22, 2011 | Issued |
| Empire Technology Development LLC | Germany | 2689604 | 602011041809.2 | Mar 22, 2011 | Issued |

**PATENT**
**REEL: 048373 FRAME: 0376**

COBB_029004

| Owner | Country | Number | Status |
|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9171674 13/260234 | Sep 23, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180071456.1 201180071456.1 | Apr 6, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9793065 14/850826 | Sep 10, 2015 Issued |
| Empire Technology Development LLC | United States of America | 8761023 13/139240 | Jun 10, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180069125.4 201180069125.4 | Mar 11, 2011 Issued |
| Empire Technology Development LLC | Japan | 5663105 2013-557700 | Mar 11, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1512922 10-2013-7025519 | Mar 11, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9834726 14/655293 | Jun 24, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9856381 14/913239 | Feb 19, 2016 Issued |
| Empire Technology Development LLC | United States of America | 8842416 13/202082 | Aug 17, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180070596.7 201180070596.7 | May 17, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9230797 13/391038 | Feb 17, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180072344.8 201180072344.8 | May 26, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8986399 13/319834 | Nov 10, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180070373.0 201180070373.0 | May 25, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9338257 13/389432 | Feb 7, 2012 Issued |
| Empire Technology Development LLC | Japan | 6120781 2013-558000 | Mar 18, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1494121 10-2013-7025258 | Mar 18, 2011 Issued |
| Empire Technology Development LLC | China | 9826065 15/047739 | Nov 17, 2017 Published |
| Empire Technology Development LLC | United States of America | 15/815,823 | Apr 1, 2016 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 15/026,915 | Feb 19, 2016 Issued |
| Empire Technology Development LLC | United States of America | 201380079988.9 | Oct 2, 2013 Marked for Impairing |
| Empire Technology Development LLC | China | 9245307 13/381229 | Dec 28, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1547740 10-2013-7019643 | Jun 1, 2011 Issued |
| Empire Technology Development LLC | China | 8465833 13/383516 | Jan 11, 2012 Issued |
| Empire Technology Development LLC | Japan | ZL201180072299.6 201180072299.6 | Aug 30, 2011 Issued |
| Empire Technology Development LLC | China | 5952906 2014-523904 | Aug 30, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9162002 13/375262 | Nov 30, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180072379.1 201180072379.1 | Aug 19, 2011 Issued |
| Empire Technology Development LLC | Japan | 5788599 2014-523902 | Aug 19, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8771462 13/383358 | Jan 10, 2012 Issued |
| Empire Technology Development LLC | United States of America | ZL201180072437.0 201180072437.0 | Aug 10, 2011 Issued |
| Empire Technology Development LLC | Japan | 5952905 2014-522806 | Aug 10, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8532672 13/390264 | Feb 13, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1513829 10-2013-7031327 | Aug 25, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180072657.3 201180072657.3 | Aug 25, 2011 Issued |

**PATENT**
**REEL: 048373 FRAME: 0377**

COBB_029005

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9512013 | 13/519806 | Jun 28, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180070479.0 | 2011800704790 | May 31, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9263196 | 13/519569 | Jun 27, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9004172 | 13/512700 | May 30, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180072860.0 | 2011800728600 | Sep 1, 2011 | Issued |
| Empire Technology Development LLC | Australia | 2011375724 | 2011375724 | Sep 1, 2011 | Issued |
| Empire Technology Development LLC | Canada | 2,840,368 | 2,840,368 | Sep 1, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8780715 | 13/255905 | Sep 10, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8909157 | 13/142280 | Jun 26, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9098406 | 13/521908 | Jul 12, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8382889 | 13/389582 | Feb 8, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8629266 | 13/650722 | Oct 12, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180074337.1 | 2011800743371 | Nov 9, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5813238 | 2014-533291 | Sep 16, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9109994 | 13/642018 | Oct 18, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8861752 | 13/390337 | Feb 14, 2012 | Issued |
| Empire Technology Development LLC | Australia | 2011374985 | 2011374985 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2745536 | 11870957.5 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5859648 | 2014-525972 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | Canada | 2,845,204 | 2,845,204 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1568825 | 10-2014-7006943 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180072868.7 | 2011800728687 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | Israel | 230953 | 230953 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9866948 | 14/483120 | Sep 10, 2014 | Issued |
| Empire Technology Development LLC | United Kingdom | 2745536 | EP11870957.5 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | Germany | 2745536 | 602011023533.8 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | France | 2745536 | EP11870957.5 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | | 15200544.3 | Aug 16, 2011 | Published |
| Empire Technology Development LLC | United States of America | 8221711 | 15/854,117 | Dec 26, 2017 | Published |
| Empire Technology Development LLC | United States of America | | 13/386990 | Jan 25, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180072345.2 | 2011800723452 | Sep 13, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5699254 | 2014-528346 | Sep 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8747947 | 13/377971 | Dec 13, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1405256 | 10-2012-7013781 | Sep 16, 2011 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I458877 | 101102497 | Jan 20, 2012 | Issued |
| Empire Technology Development LLC | Germany | | 112011001116.9 | Sep 16, 2011 | Published |

| Owner | Country | Patent / Publication No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 14/265,991 | Apr 30, 2014 | Published |
| Empire Technology Development LLC | United States of America | 9011968 | 13/391158 | Feb 17, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5779721 | 2014-529668 | Sep 16, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1629869 | 10-2014-7003623 | Sep 16, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9938151 | 14/657886 | Mar 13, 2015 | Issued |
| Empire Technology Development LLC | China | | 201180073451.2 | Sep 16, 2011 | Marked for Impairing |
| Empire Technology Development LLC | China | ZL201180018749.3 | 201180018749.3 | May 3, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5784706 | 2013-508094 | May 3, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8431098 | 13/377085 | Dec 8, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180071035.9 | 201180071035.9 | Jul 14, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8845780 | 13/386095 | Jan 20, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180072362.6 | 201180072362.6 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5820070 | 2014-523900 | Aug 16, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9376732 | 14/480189 | Sep 8, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9058687 | 13/319500 | Nov 8, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180071219.5 | 201180071219.5 | Jun 8, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1569600 | 10-2013-7019405 | Jun 8, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5847924 | 2014-509275 | Jun 8, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8916513 | 13/554633 | Jul 20, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8951611 | 13/387546 | Jan 27, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180071336.1 | 201180071336.1 | Jul 11, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5824576 | 2014-511333 | Jul 11, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8941363 | 13/264710 | Oct 14, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1563066 | 10-2013-7019334 | May 27, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5847923 | 2014-506394 | May 27, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9091634 | 13/496064 | Mar 14, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180072755.7 | 201180072755.7 | Sep 16, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5816756 | 2014-529667 | Sep 16, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1619309 | 10-2014-7003622 | Sep 16, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 852050S | 13/642485 | Oct 19, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280074713.1 | 2012800747113.1 | Oct 19, 2012 | Issued |
| Empire Technology Development LLC | European Patent Office | 2850744 | 12876978.3 | May 14, 2012 | Issued |
| Empire Technology Development LLC | Germany | 2850744 | 12876978.3 | May 14, 2012 | Issued |
| Empire Technology Development LLC | China | 2850744 | 6020120335866 | May 14, 2012 | Issued |
| Empire Technology Development LLC | France | 2850744 | 12876978.3 | May 14, 2012 | Issued |
| Empire Technology Development LLC | United Kingdom | 2850744 | 12876978.3 | May 14, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8813175 | 13/498424 | Mar 27, 2012 | Issued |

**PATENT**
**REEL: 048373 FRAME: 0379**

COBB_029007

| Company | Country | Patent No. | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | Republic of Korea | 10-1672227 | 10-2013-7034765 | Aug 15, 2011 Issued |
| Empire Technology Development LLC | Japan | 5718525 | 2014-522807 | Aug 15, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9547438 | 13/320904 | Nov 16, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180071787.5 | 201180071787.5 | Jun 21, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1516513 | 10-2013-7022939 | Jun 21, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9823752 | 15/361638 | Nov 28, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9182135 | 13/321081 | Nov 17, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9965358 | 13/264672 | Oct 14, 2011 Issued |
| Empire Technology Development LLC | China | 201180068419.5 | 201180068419.5 | May 27, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1572737 | 10-2013-7019307 | May 27, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9062210 | 13/383794 | Jan 12, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1709171 | 10-2013-7033296 | Jul 7, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180072141.9 | 201180072141.9 | Jul 7, 2011 Issued |
| Empire Technology Development LLC | Japan | 5914646 | 2014-516959 | Jul 7, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1825397 | 10-2015-7030665 | Oct 23, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 14/640,933 | Mar 6, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9770660 | 13/703338 | Dec 10, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8554196 | 13/321792 | Nov 21, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8774814 | 14/046376 | Oct 4, 2013 Issued |
| Empire Technology Development LLC | China | ZL201180072969.4 | 201180072969.4 | Aug 24, 2011 Issued |
| Empire Technology Development LLC | Japan | 5798687 | 2014-527131 | Aug 24, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1533672 | 10-2014-7005318 | Aug 24, 2011 Issued |
| Empire Technology Development LLC | European Patent Office | 8958071 | 11871126.6 | Aug 24, 2011 Published |
| Empire Technology Development LLC | United States of America | | 13/509699 | May 14, 2012 Issued |
| Empire Technology Development LLC | China | 201180074642.0 | 201180074642.0 | Nov 15, 2011 Issued |
| Empire Technology Development LLC | Japan | 5926810 | 2014-538774 | Nov 15, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9331221 | 13/579929 | Aug 18, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9350012 | 13/390329 | Feb 13, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180073571.2 | 201180073571.2 | Sep 23, 2011 Issued |
| Empire Technology Development LLC | Japan | 5870194 | 2014-530644 | Sep 23, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1698402 | 10-2014-7009386 | Sep 23, 2011 Issued |
| Empire Technology Development LLC | United States of America | 10026030 | 13/578419 | Aug 10, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8574384 | 13/702013 | Dec 4, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8834988 | 13/262089 | Sep 29, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180011134.8 | 201180011134.8 | Apr 21, 2011 Issued |
| Empire Technology Development LLC | Japan | 5504376 | 2013-505215 | Apr 21, 2011 Issued |

COBB_029008

| Assignee | Country | Patent No. | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | European Patent Office |  | 11772691.9 | Apr 21, 2011 Published |
| Empire Technology Development LLC | China | ZL201180072132.X | 201180072132.X | Jul 6, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1680948 | 10-2014-7002292 | Jul 6, 2011 Issued |
| Empire Technology Development LLC | European Patent Office | 2729900 | 11869036.1 | Jul 6, 2011 Issued |
| Empire Technology Development LLC | Japan | 6033298 | 2014-518526 | Jul 6, 2011 Issued |
| Empire Technology Development LLC | United States of America | 10015559 | 15/018959 | Feb 9, 2016 Issued |
| Empire Technology Development LLC | Germany | 2729900 | 602011042415.7 | Jul 6, 2011 Issued |
| Empire Technology Development LLC | United Kingdom | 2729900 | 11869036.1 | Jul 6, 2011 Issued |
| Empire Technology Development LLC | France | 2729900 | 11869036.1 | Jul 6, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9105207 | 13/636527 | Sep 21, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1711358 | 10-2016-7030837 | Nov 3, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9690457 | 13/821560 | Mar 7, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1844395 | 10-2015-7007310 | Aug 24, 2012 Issued |
| Empire Technology Development LLC | Japan | 6289468 | 2015-528447 | Aug 24, 2012 Issued |
| Empire Technology Development LLC | Japan | 6356869 | 2017-099837 | Aug 24, 2012 Issued |
| Empire Technology Development LLC | United States of America |  | 15/633,636 | Jun 26, 2017 Published |
| Empire Technology Development LLC | Republic of Korea |  | 10-2018-7008632 | Aug 24, 2012 Published |
| Empire Technology Development LLC | United States of America | 9607436 | 13/879594 | Apr 15, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1780034 | 10-2015-7007902 | Aug 27, 2012 Issued |
| Empire Technology Development LLC | Japan | 5980432 | 2015-529763 | Aug 27, 2012 Issued |
| Empire Technology Development LLC | European Patent Office |  | 12883675.6 | Aug 27, 2012 Published |
| Empire Technology Development LLC | United States of America |  | 15/469,933 | Mar 13, 2017 Published |
| Empire Technology Development LLC | United States of America | 8948690 | 13/395880 | Aug 27, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180073555.3 | 201180073555.3 | Aug 27, 2012 Issued |
| Empire Technology Development LLC | Japan | 5851042 | 2014-531769 | Mar 13, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9294159 | 14/572733 | Sep 21, 2011 Issued |
| Empire Technology Development LLC | European Patent Office |  | 11872638.9 | Sep 21, 2011 Published |
| Empire Technology Development LLC | United States of America | 8655040 | 13/808159 | Sep 21, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9174871 | 13/946710 | Dec 16, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9683106 | 13/816702 | Sep 21, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8947855 | 13/814504 | Jan 3, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea |  | 10-2015-7002407 | Jul 19, 2013 Published |
| Empire Technology Development LLC | United States of America | 8924754 | 13/636523 | Feb 12, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1621776 | 10-2014-7024579 | Feb 6, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9454552 | 13/816075 | Feb 8, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8907045 | 13/823291 | Mar 14, 2013 Issued |

COBB_029009

| Company | Country | | | Date |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8855553 | 13/574246 | Jul 19, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280000732.X | 2012800000732.X | Mar 2, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8665434 | 13/640360 | Oct 10, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280074481.X | 2012800744481.X | Jun 4, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8987606 | 13/511117 | May 21, 2012 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I442489 | 101118552 | May 24, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1370119 | 10-2012-7016188 | Dec 13, 2011 Issued |
| Empire Technology Development LLC | Japan | 5749353 | 2013-549418 | Dec 13, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8722354 | 13/824105 | Mar 15, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9068985 | 14/226398 | Feb 6, 20398 Issued |
| Empire Technology Development LLC | United States of America | 9068120 | 13/822221 | Mar 11, 2013 Issued |
| Empire Technology Development LLC | Germany | | 1120120006785.1 | Sep 9, 2012 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9133045 | 13/978329 | Jul 3, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9189271 | 13/497529 | Mar 21, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1650424 | 10-2014-7004024 | Sep 13, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180073331.2 | 201180073331.2 | Sep 13, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8524919 | 13/445567 | Apr 12, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8524920 | 13/614279 | Sep 13, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9345997 | 13/956941 | Aug 1, 2013 Issued |
| Empire Technology Development LLC | China | ZL201180074003.4 | 201180074003.4 | Oct 18, 2011 Issued |
| Empire Technology Development LLC | Japan | 5806409 | 2014-534528 | Oct 18, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8979978 | 13/577859 | Aug 8, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280071545.0 | 201280071545.0 | Jan 26, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1638060 | 10-2014-7023685 | Jan 26, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8918794 | 13/389796 | Feb 9, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1629861 | 10-2014-7000862 | Aug 25, 2014 Issued |
| Empire Technology Development LLC | China | ZL201180073047.5 | 201180073047.5 | Aug 25, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8911961 | 13/823305 | Mar 14, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8937140 | 13/520876 | Jul 6, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9279071 | 14/566138 | Dec 10, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9056282 | 13/640272 | Oct 9, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280068318.2 | 201280068318.2 | Jan 27, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9545600 | 14/703730 | May 4, 2015 Issued |
| Empire Technology Development LLC | United States of America | 8691975 | 13/637249 | Sep 25, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280073689.X | 201280073689.X | Jun 4, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9270491 | 13/511651 | May 23, 2012 Issued |

PATENT
REEL: 048373 FRAME: 0382

COBB_029010

| Assignee | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Republic of Korea | 10-1616211 | 10-2014-7003914 | Nov 14, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180074482.X | 201180074482.X | Nov 14, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9213844 | 13/389380 | Feb 7, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1603289 | 10-2014-7000008 | Aug 25, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180072987.2 | 201180072987.2 | Aug 25, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9373145 | 14/873,172 | Apr 13, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 13/502088 | Apr 13, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1638262 | 10-2014-7003121 | Oct 17, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180073665.X | 201180073665.X | Oct 17, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 14/534527 | Oct 17, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5925324 | 15/145,920 | May 4, 2016 | Published |
| Empire Technology Development LLC | United States of America | 8910173 | 13/580512 | Aug 22, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1630749 | 10-2014-7008601 | Nov 18, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180073748.9 | 201180073748.9 | Nov 18, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9460127 | 14/559563 | Dec 3, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8959228 | 13/515052 | Jun 11, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1554113 | 10-2014-7012948 | Jun 11, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180074333.3 | 201180074333.3 | Dec 23, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 14/593326 | Dec 23, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9736043 | 13/514337 | Dec 23, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8938634 | | Jun 7, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1679487 | 10-2014-7017021 | Jan 9, 2015 | Issued |
| Empire Technology Development LLC | China | ZL201280049705.1 | 201280049705.1 | Jun 7, 2012 | Issued |
| Empire Technology Development LLC | Japan | 6042454 | 2014-554699 | Jan 25, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8526770 | 13/503781 | Jan 25, 2012 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | 8947456 | 13/515404 | Jan 25, 2012 | Issued |
| Empire Technology Development LLC | United States of America | I521000 | 102111098 | Apr 24, 2012 | Issued |
| Empire Technology Development LLC | China | ZL200980141232.6 | 2009801141232.6 | Jun 12, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 2009801141232.6 | Jun 12, 2012 | Issued |
| Empire Technology Development LLC | Japan | ZL201280076919.8 | 201280076919.8 | Mar 28, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 9150734 | 13/522429 | Aug 12, 2009 | Issued |
| Empire Technology Development LLC | China | 9500392 | 13/813588 | May 11, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9095772 | 13/519393 | Jan 23, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | | Dec 11, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | | Sep 7, 2012 | Issued |
| Empire Technology Development LLC | China | | | Jul 16, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | | Jan 31, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | | Jun 27, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1640904 | 10-2014-7020794 | Feb 7, 2012 | Issued |
| Empire Technology Development LLC | Japan | 6333180 | 2014-556520 | Feb 7, 2012 | Issued |

**PATENT**
**REEL: 048373 FRAME: 0383**

COBB_029011

| Patentee | Country | Number | Date / Status |
|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9480914 14/736365 | Jun 11, 2015 Issued |
| Empire Technology Development LLC | Japan | 2017-073700 | Feb 7, 2012 Published |
| Empire Technology Development LLC | United States of America | 8858324 13/519730 | Jun 28, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-2014-7007910 | Nov 10, 2011 Issued |
| Empire Technology Development LLC | United States of America | 10-1593344 | Sep 3, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9498715 14/476648 | Feb 8, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8890354 13/814996 | Mar 28, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9662587 13/498909 | Sep 22, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1581525 | May 24, 2017 Published |
| Empire Technology Development LLC | United States of America | 10-2013-7034283 | Jan 21, 2013 Issued |
| Empire Technology Development LLC | United States of America | 15/604,604 | Feb 1, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 9619240 13/811280 | Feb 4, 2012 Issued |
| Empire Technology Development LLC | United States of America | 102103918 | Feb 4, 2012 Issued |
| Empire Technology Development LLC | United States of America | 1497410 | Oct 19, 2012 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | 10-1655137 | Dec 28, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | ZL201280071995.X 201280071995.X | Apr 7, 2012 Issued |
| Empire Technology Development LLC | China | 9064185 13/642502 | Jun 3, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 10-1633198 | Aug 14, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-2014-7014744 | Apr 13, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9214977 13/500907 | Aug 6, 2012 Issued |
| Empire Technology Development LLC | United States of America | 14/649,498 | Apr 24, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9268587 13/579018 | Sep 8, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1623297 | Oct 12, 2012 Issued |
| Empire Technology Development LLC | United States of America | 10-2014-7028082 | Nov 17, 2014 Issued |
| Empire Technology Development LLC | United States of America | 8747709 13/577382 | Jan 31, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8852468 14/260835 | Oct 23, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9410088 14/480393 | May 9, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8668372 13/640797 | May 9, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9904002 14/400517 | May 9, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9304946 13/813591 | May 9, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8730833 13/642904 | May 9, 2012 Issued |
| Empire Technology Development LLC | China | 201280074466.5 201280074466.5 | May 9, 2012 Issued |
| Empire Technology Development LLC | European Patent Office | 2848024 12876136.8 | May 9, 2012 Issued |
| Empire Technology Development LLC | United Kingdom | 2848024 12876136.8 | May 9, 2012 Issued |
| Empire Technology Development LLC | France | 2848024 12876136.8 | May 9, 2012 Issued |
| Empire Technology Development LLC | Germany | 2848024 6201020262028.8 | May 9, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9047194 13/818485 | Feb 25, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9196094 13/989858 | May 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9851574 14/232797 | Jan 14, 2014 Issued |
| Empire Technology Development LLC | United States of America | 102103754 | Jan 31, 2013 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | 1491328 | Jan 31, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9047700 14/239471 | Feb 18, 2014 Issued |

| Company | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Republic of Korea | 10-1648276 | 10-2014-7009167 | Nov 9, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5948429 | 2014-539916 | Nov 9, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9280853 | 14/716194 | May 19, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9077149 | 13/977482 | Jun 28, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8635675 | 13/521440 | Jul 10, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1614859 | 10-2014-7017193 | Dec 2, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180075157.5 | 2011800751575 | Dec 2, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5646125 | 2014-542293 | Apr 16, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9836514 | 13/502312 | Nov 7, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180074338.6 | 2011800743386 | Nov 7, 2011 | Issued |
| Empire Technology Development LLC | Japan | 6093773 | 2014-538772 | Jan 18, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9135863 | 13/811220 | Apr 19, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I497480 | 102113947 | Apr 23, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280072549.0 | 2012800725490 | Oct 19, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9047137 | 13/642403 | May 12, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9207980 | 14/710307 | Sep 25, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9103986 | 13/637206 | Jan 15, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9318192 | 13/810324 | Aug 15, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9231987 | 13/579131 | Apr 11, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280072338.7 | 2012800723387 | Apr 11, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9847987 | 14/943947 | Nov 17, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9394646 | 13/883446 | May 3, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9821493 | 15/174405 | Jun 6, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9221040 | 13/579485 | Aug 16, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1583748 | 10-2014-7017667 | Dec 8, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5851047 | 2014-545867 | Dec 8, 2011 | Issued |
| Empire Technology Development LLC | China | | 2011800753797.7 | Dec 8, 2011 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8877872 | 13/882424 | Apr 29, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9598452 | 14/394827 | Oct 16, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8888590 | 13/521435 | Jul 10, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1595076 | 10-2014-7018127 | Dec 13, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5896389 | 2014-547151 | Dec 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8530861 | 13/577486 | Aug 7, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9020468 | 13/497671 | Mar 22, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1601116 | 10-2014-7021263 | Dec 29, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9772950 | 14/437331 | Apr 21, 2015 | Issued |

| Company | Country | Number | Number | Date |
|---|---|---|---|---|
| Empire Technology Development LLC | China | 2012800766 65X | 2012800766 65.X | Oct 25, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9120938 13/950851 | | Jul 25, 2013 Issued |
| Empire Technology Development LLC | India | | 0805/DELNP/2015 | Jul 31, 2012 Published |
| Empire Technology Development LLC | China | 9270736 13/522016 | | Jul 12, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1603290 10-2014-7019284 | | Dec 14, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180075103.9 201180075103.9 | | Dec 14, 2011 Issued |
| Empire Technology Development LLC | Japan | 5937695 2014-547153 | | Dec 14, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9095141 13/761576 | | Feb 7, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9095142 13/812402 | | Jan 25, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8541556 13/738424 | | Jan 10, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9842040 14/396058 | | Oct 22, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 15/836,167 | Dec 8, 2017 Published |
| Empire Technology Development LLC | United States of America | 9053057 13/877422 | | Apr 2, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9251072 14/687452 | | Apr 15, 2015 Issued |
| Empire Technology Development LLC | China | ZL201280077067.4 201280077067.4 | | Sep 14, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9290598 13/749291 | | Jan 24, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280071920.1 201280071920.1 | | Mar 29, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9207963 13/634448 | | Sep 12, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1586469 10-2014-7022688 | | Feb 1, 2012 Issued |
| Empire Technology Development LLC | Japan | 5937702 2014-555538 | | Feb 1, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9367292 13/582937 | | Sep 5, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280073894.6 201280073894.6 | | Jun 11, 2012 Issued |
| Empire Technology Development LLC | China | 9103803 13/825492 | | Mar 21, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280077608.3 201280077608.3 | | Oct 10, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9764304 13/879517 | | Dec 6, 2014 Issued |
| Empire Technology Development LLC | United States of America | 8789047 13/512554 | | May 29, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1658070 10-2014-7012271 | | Jan 26, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9652272 14/301172 | | Jun 10, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9796857 14/654335 | | Jun 19, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9166890 13/634335 | | Sep 12, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1603928 10-2014-7020554 | | Feb 6, 2012 Issued |
| Empire Technology Development LLC | Japan | 6019139 2014-556518 | | Feb 6, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9710969 13/878180 | | Apr 5, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1730473 10-2015-7007938 | | Aug 27, 2012 Issued |
| Empire Technology Development LLC | European Patent Office | | 12883785.3 | Aug 27, 2012 Published |
| Empire Technology Development LLC | United States of America | | 15/651,904 | Jul 17, 2017 Published |

**PATENT**
**REEL: 048373 FRAME: 0386**

COBB_029014

| Company | Country | Patent/Pub. No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Japan | 2017-113075 | | Aug 27, 2012 | Published |
| Empire Technology Development LLC | United States of America | | 13/884,116 | May 8, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9411693 | 13/817695 | Feb 19, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1659369 | 10-2015-7004898 | Jul 31, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9054917 | 13/520464 | Jul 3, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9678774 | 14/686608 | Apr 14, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9390257 | 13/640307 | Oct 9, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1668171 | 10-2014-7027924 | Apr 4, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280072222.3 | 201280072222.3 | Apr 4, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8779070 | 13/761512 | Feb 7, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8952102 | 14/297990 | Jun 6, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9600402 | 13/700417 | Nov 27, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 15/462,994 | Mar 20, 2017 | Allowed |
| Empire Technology Development LLC | United States of America | 9215085 | 13/576471 | Apr 25, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1558909 | 10-2014-7022556 | Apr 25, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280066066.X | 201280066066.X | Aug 1, 2012 | Issued |
| Empire Technology Development LLC | Japan | 6055487 | 2014-553279 | Jan 19, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8990788 | 13/521578 | Jan 19, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9552295 | 13/880194 | Jul 11, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 13/879,544 | Apr 18, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 911423 | 13/809543 | Dec 6, 2014 | Published |
| Empire Technology Development LLC | United States of America | 9156702 | 13/809049 | Jan 10, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9322096 | 13/817533 | Jan 8, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 14/857,316 | Sep 17, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 15/063,614 | Feb 18, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 13/884,256 | Mar 8, 2016 | Published |
| Empire Technology Development LLC | United States of America | 8990828 | 13/812400 | May 8, 2013 | Allowed |
| Empire Technology Development LLC | United States of America | 9471381 | 14/657716 | Feb 11, 2013 | Issued |
| Empire Technology Development LLC | China | 2012800765534 | 2012800765553.4 | Mar 13, 2015 | Issued |
| Empire Technology Development LLC | China | 201810750603 | | Aug 22, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 13/985,523 | Aug 22, 2012 | Pending |
| Empire Technology Development LLC | United States of America | 9291607 | 13/879751 | Aug 14, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9084605 | 14/234990 | Apr 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | | Jan 24, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201380036229.4 | 201380036229.4 | May 8, 2013 | Issued |

**PATENT**
**REEL: 048373 FRAME: 0387**

COBB_029015

| Applicant | Country | No. | No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | European Patent Office | 2846709 | 13787961.5 | May 8, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9545256 | 14/729368 | Jun 3, 2015 | Issued |
| Empire Technology Development LLC | France | 2846709 | 13787961.5 | May 8, 2013 | Issued |
| Empire Technology Development LLC | Germany | 2846709 | 602013036961.5 | May 8, 2013 | Issued |
| Empire Technology Development LLC | United Kingdom | 2846709 | 13787961.5 | May 8, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9405899 | 13/583706 | Sep 10, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1657191 | 10-2015-7000257 | Jun 6, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9840595 | 14/411025 | Dec 23, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9295409 | 13/640283 | Oct 9, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9376614 | 13/878531 | Apr 9, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9988517 | 13/879700 | Dec 6, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201280073770.8 | 2012800737770.8 | Jun 5, 2012 | Issued |
| Empire Technology Development LLC | European Patent Office | 2855540 | 12878222.4 | Jun 5, 2012 | Issued |
| Empire Technology Development LLC | Germany | 2855540 | 12878222.4 | Jun 5, 2012 | Issued |
| Empire Technology Development LLC | France | 2855540 | 12878222.4 | Jun 5, 2012 | Issued |
| Empire Technology Development LLC | United Kingdom | 2855540 | 12878222.4 | Jun 5, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9365330 | 13/819776 | Feb 28, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 15/152,159 | May 11, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9242298 | 13/789010 | Mar 7, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9158689 | 13/982607 | Jul 30, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201380072761.1 | 2013800727761.1 | Feb 11, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1638064 | 10-2015-7024430 | Feb 11, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9126922 | 13/430090 | Mar 26, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9656214 | 13/982344 | Jul 29, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9544028 | 14/764696 | Jul 30, 2015 | Issued |
| Empire Technology Development LLC | China | ZL201380071928.2 | 2013800719928.2 | Jan 30, 2013 | Issued |
| Empire Technology Development LLC | Germany | | 1120130065335.5 | Jan 30, 2013 | Published |
| Empire Technology Development LLC | United States of America | 8864892 | 13/811733 | Jan 23, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9422406 | 14/491717 | Sep 19, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8859735 | 13/885306 | May 14, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8933660 | 13/810279 | Jan 15, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8698096 | 13/879723 | Apr 16, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280076469.2 | 2012800764469.2 | Aug 16, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9275696 | 13/812967 | Jan 29, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9077771 | 13/640046 | Oct 9, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9486707 | 14/724713 | May 28, 2015 | Issued |

COBB_029016

| Empire Technology Development LLC | United States of America | 8790184 13/634502 | Sep 12, 2012 Issued |
|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9588900 13/989798 | May 26, 2013 Issued |
| Empire Technology Development LLC | United States of America | 10049045 15/450020 | Mar 5, 2017 Issued |
| Empire Technology Development LLC | United States of America | 9147205 13/811643 | Jan 22, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9057007 13/819889 | Feb 28, 2013 Issued |
| Empire Technology Development LLC | China | | 2012800773365.3 Nov 30, 2012 Published |
| Empire Technology Development LLC | China | ZL 2012800727119 2012800727711.9 | Apr 27, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9448921 13/634,013 | Sep 11, 2012 Published |
| Empire Technology Development LLC | United States of America | 9448921 13/879708 | Apr 16, 2013 Issued |
| Empire Technology Development LLC | China | ZL201380070124.0 201380070124.0 | Jan 11, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1741346 10-2015-7019981 | Jan 11, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8891296 13/997890 | Jun 25, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9424945 14/541588 | Nov 14, 2014 Issued |
| Empire Technology Development LLC | China | ZL201380073919.7 201380073919.7 | Feb 27, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1742462 10-2015-7023822 | Feb 27, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9166930 13/823361 | Mar 14, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9075648 13/582912 | Sep 5, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1650646 10-2014-7027906 | Apr 27, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9426048 14/725874 | May 29, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9278175 14/009279 | Oct 1, 2013 Issued |
| Empire Technology Development LLC | China | ZL201380036515.0 201380036515.0 | May 8, 2013 Issued |
| Empire Technology Development LLC | European Patent Office | 2846703 13786982.2 | May 8, 2013 Issued |
| Empire Technology Development LLC | Germany | 2846703 602013026629.8 | May 8, 2013 Issued |
| Empire Technology Development LLC | United Kingdom | 2846703 13786982.2 | May 8, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9391927 13/995411 | Jun 18, 2013 Issued |
| Empire Technology Development LLC | European Patent Office | 1280527.2 | Jul 3, 2012 Published |
| Empire Technology Development LLC | United States of America | 9238712 13/827155 | Mar 14, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8946364 13/817008 | Feb 14, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9204807 14/006801 | Sep 23, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9473426 14/005520 | Sep 16, 2013 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I565265 103108408 | Mar 11, 2014 Issued |
| Empire Technology Development LLC | China | ZL201380074889.1 201380074889.1 | Mar 20, 2014 Issued |
| Empire Technology Development LLC | China | | 14/123,231 Dec 2, 2013 Marked for Impairing |
| Empire Technology Development LLC | United States of America | I521317 103104420 | Feb 11, 2014 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | 9990212 14/360657 | May 27, 2014 Issued |
| Empire Technology Development LLC | China | ZL201380073319.0 201380073319.0 | Feb 19, 2013 Issued |

**PATENT
REEL: 048373 FRAME: 0389**

COBB_029017

| Owner | Country | Patent/Publication No. | Application No. | Date |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8849757 | 13/640469 | Oct 10, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9336217 | 14/470733 | Aug 27, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9183019 | 13/635395 | Sep 14, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280072737.3 | 201280072737.3 | Apr 25, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9759700 | 14/005232 | Sep 13, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8880704 | 13/578025 | Aug 9, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1629596 | 10-2014-7028141 | Apr 19, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280072529.3 | 201280072529.3 | Apr 19, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9311316 | 14/488453 | Sep 17, 2014 Issued |
| Empire Technology Development LLC | Australia | 2013200526 | 2013200526 | Feb 1, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9239137 | 13/876473 | Mar 27, 2013 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I546497 | 102130068 | Aug 22, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8668353 | 13/940017 | Jul 11, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9197653 | 13/811384 | Jan 21, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1587959 | 10-2014-7036969 | Jun 5, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9882920 | 14/873169 | Oct 1, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9482639 | 14/768532 | Aug 26, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9945793 | 15/289714 | Aug 18, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9619265 | 14/233848 | Oct 10, 2016 Issued |
| Empire Technology Development LLC | China | 2013800777362 | 201380077736.2 | Jan 20, 2014 Issued |
| Empire Technology Development LLC | India | 1011/DELNP/2015 | 1011/DELNP/2015 | Jun 25, 2013 Published |
| Empire Technology Development LLC | United States of America | 8803187 | 13/830068 | Aug 10, 2012 Published |
| Empire Technology Development LLC | Taiwan R.O.C. | I557948 | 102113340 | Mar 14, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8961682 | 13/813715 | Aug 30, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9193874 | 13/700683 | Feb 1, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9701863 | 14/919296 | Nov 28, 2012 Issued |
| Empire Technology Development LLC | United States of America | 102142058 | 102142058 | Oct 21, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9846345 | 14/771400 | Nov 19, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9255907 | 14/363049 | Aug 28, 2015 Issued |
| Empire Technology Development LLC | United States of America | 8859637 | 13/877413 | Jun 5, 2014 Issued |
| Empire Technology Development LLC | China | 2014800737043 | 2014800737043 | Apr 2, 2013 Issued |
| Empire Technology Development LLC | China | 201480073704.X | 201480073704.X | Jan 21, 2014 Published |
| Empire Technology Development LLC | United States of America | 8997179 | 13/816717 | Feb 12, 2013 Issued |
| Empire Technology Development LLC | China | 201280076055X | 2012800760555.X | Sep 26, 2012 Issued |
| Empire Technology Development LLC | United States of America | 10145815 | 15/027170 | Apr 4, 2016 Issued |
| Empire Technology Development LLC | China | 201380080104.1 | 2013800104.1 | Oct 7, 2013 Published |

| Company | Country | Number | Date / Status |
|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9314885 13/578518 | Aug 10, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9856408 14/763739 | Jul 27, 2015 Issued |
| Empire Technology Development LLC | United States of America | 8868800 13/978655 | Jul 8, 2013 Issued |
| Empire Technology Development LLC | China | ZL201380074571.3 2013800745713 | Mar 12, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9120958 13/816988 | Feb 14, 2013 Issued |
| Empire Technology Development LLC | China | 2012800734095 2012800734095 | May 22, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9143491 13/877377 | Apr 2, 2012 Issued |
| Empire Technology Development LLC | United States of America | 14/827,476 | Aug 17, 2015 Published |
| Empire Technology Development LLC | China | ZL201380070781.5 2013800707815 | Jan 17, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1802625 10-2015-7021709 | Jan 17, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9396069 13/879,713 | Apr 16, 2013 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9195492 13/877216 | Aug 27, 2013 Issued |
| Empire Technology Development LLC | China | ZL 201280076661 1 2012800766611 | Apr 1, 2013 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I518534 102148775 | Oct 25, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9502922 14/407072 | Dec 27, 2013 Issued |
| Empire Technology Development LLC | China | ZL201380069631.2 2013800696312 | Dec 11, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9768767 15/336808 | Jan 6, 2013 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I536260 103127054 | Oct 28, 2016 Issued |
| Empire Technology Development LLC | United States of America | 1095658 14/411917 | Aug 15, 2013 Allowed |
| Empire Technology Development LLC | United States of America | 9116939 13/816134 | Aug 7, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9390122 14/796259 | Dec 30, 2014 Issued |
| Empire Technology Development LLC | United States of America | 903146 13/819745 | Feb 8, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9229865 13/982620 | Jul 10, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9266020 13/876160 | Feb 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9610496 14/992042 | Jul 30, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9925461 15/477229 | Mar 26, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9278318 13/995339 | Jan 11, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9710303 14/009750 | Apr 3, 2017 Issued |
| Empire Technology Development LLC | United States of America | 14/418,871 | Jun 18, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9254147 14/112037 | Oct 3, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9241780 14/112036 | Jan 30, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 14/769,778 | Oct 16, 2013 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I624430 103113573 | Oct 16, 2013 Issued |
| Empire Technology Development LLC | United States of America | 10014475 14/785323 | Aug 21, 2015 Marked for Impairing |
| | | | Apr 14, 2014 Issued |
| | | | Oct 17, 2015 Issued |

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9742617 | 13/701445 | Nov 30, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1859115 | 10-2015-7001388 | Jun 18, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1624319 | 10-2015-7003705 | Jul 11, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 13/980,033 | Dec 3, 2013 | Published |
| Empire Technology Development LLC | Republic of Korea | 10-1639958 | 10-2015-7000281 | Jul 10, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 13/642,775 | Oct 22, 2012 | Published |
| Empire Technology Development LLC | Japan | 6033417 | 2015-515995 | Jun 11, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9525588 | 13/810496 | Jan 16, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1621791 | 10-2015-7006642 | Aug 14, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 10154022 | 15/361622 | Nov 28, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9051479 | 13/879941 | Apr 17, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1687925 | 10-2015-7000192 | Jul 3, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 13/643,041 | Oct 23, 2012 | Published |
| Empire Technology Development LLC | United States of America | 9282153 | 13/816102 | Feb 8, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1648318 | 10-2015-7000286 | Jul 19, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9954964 | 15/002695 | Jan 21, 2016 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I611737 | 103126217 | Jul 31, 2014 | Issued |
| Empire Technology Development LLC | China | 2013807955356 | 201380079535.6 | Jul 31, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 14/909,419 | Feb 1, 2016 | Published |
| Empire Technology Development LLC | United States of America | 10017651 | 14/888386 | Oct 30, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 8954035 | 13/816419 | Feb 11, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280034446.5 | 201280034446.5 | Aug 3, 2012 | Issued |
| Empire Technology Development LLC | China | 2740229 | 1282027.8.5 | Aug 3, 2012 | Issued |
| Empire Technology Development LLC | European Patent Office | 2740229 | 12820278.5 | Aug 3, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5911037 | 2014-524108 | Aug 3, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1589653 | 10-2014-7004286 | Aug 3, 2012 | Issued |
| Empire Technology Development LLC | Germany | 2740229 | 602012051360.8 | Aug 3, 2012 | Issued |
| Empire Technology Development LLC | France | 2740229 | 12820278.5 | Aug 3, 2012 | Issued |
| Empire Technology Development LLC | United Kingdom | 2740229 | 12820278.5 | Aug 3, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1689945 | 10-2014-7033567 | Jun 30, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9392049 | 13/823104 | Mar 13, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280074125.8 | 201280074125.8 | Jun 19, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 14/901,403 | Jun 19, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1675038 | 10-2015-7001329 | Jun 19, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9251177 | 13/701197 | Nov 30, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280073925.8 | 201280073925.8 | Dec 28, 2015 | Marked for Impairing |
| Empire Technology Development LLC | China | | 201280073925.8 | Jun 12, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9892197 | 14/995788 | Jan 14, 2016 | Issued |

**PATENT**
**REEL: 048373 FRAME: 0392**

COBB_029020

| Owner | Country | Patent/Pub. No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9760926 | 13/810818 | Jan 17, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1807456 | 10-2016-7036397 | Dec 26, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9417842 | 14/006071 | Sep 18, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9297768 | 14/118006 | Nov 5, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | 1489099 | 103113577 | Apr 14, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201380075719.5 | 2013800075719.5 | May 29, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9132015 | 13/990309 | Apr 18, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9597187 | 14/820431 | Aug 6, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9283069 | 14/112275 | Oct 17, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9465729 | 13/982807 | Jul 31, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201380074558.5 | 2013800074558.5 | Mar 13, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9965385 | 15/268226 | Sep 16, 2016 | Issued |
| Empire Technology Development LLC | China | 2017111837/84.6 | | Mar 13, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9483736 | 13/988015 | May 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 13/876,163 | Mar 26, 2013 | Published |
| Empire Technology Development LLC | Republic of Korea | | 10-2014-7033596 | Jun 12, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8821261 | 13/702907 | Dec 7, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | | 10-2014-7033455 | Jun 12, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9740375 | 14/110119 | Jun 3, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9171092 | 13/991382 | Sep 11, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9772990 | 14/851245 | Sep 19, 2017 | Published |
| Empire Technology Development LLC | United States of America | | 15/708,517 | May 31, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9919929 | 15/100616 | Apr 25, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9068099 | 13/881416 | Apr 25, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8785679 | 13/881540 | Apr 9, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9327454 | 13/878538 | Nov 19, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | | 102142059 | Jul 29, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9567255 | 14/764302 | Dec 29, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9771468 | 15/394505 | Feb 8, 2016 | Published |
| Empire Technology Development LLC | United States of America | | 14/910,874 | Dec 27, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9283096 | 14/129864 | Sep 12, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9210051 | 14/004902 | Sep 12, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280075765.0 | 2012800075765.0 | May 5, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9713480 | 14/356391 | Feb 26, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9852000 | 14/915217 | Apr 5, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9101840 | 13/878126 | | |

COBB_029021

| Owner | Country | Number | Date / Status |
|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9364763 14/739443 | Jun 15, 2015 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I556980 103102966 | Jan 27, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9707583 14/766971 | Aug 10, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9612961 14/363792 | Jun 7, 2014 Issued |
| Empire Technology Development LLC | China | 2013800079176.4 | Aug 29, 2013 Published |
| Empire Technology Development LLC | United States of America | 15/474,577 | Mar 30, 2017 Published |
| Empire Technology Development LLC | United States of America | 13/885,996 | May 16, 2013 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 904923 13/885160 | May 13, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9436814 14/426157 | Mar 4, 2015 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1731934 10-2015-7022931 | Jan 22, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9361416 13/994882 | Jun 17, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9760244 14/009095 | Sep 30, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9498315 14/031056 | Sep 19, 2013 Issued |
| Empire Technology Development LLC | United States of America | 14/769,818 | Aug 23, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9602576 14/350038 | Apr 4, 2014 Issued |
| Empire Technology Development LLC | United States of America | 15/463,862 | Mar 20, 2017 Published |
| Empire Technology Development LLC | United States of America | 14/406,147 | Dec 5, 2014 Marked for Impairing |
| Empire Technology Development LLC | China | 2013800788667.2 | Aug 15, 2013 Allowed |
| Empire Technology Development LLC | Taiwan R.O.C. | I509448 103127247 | Aug 8, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9411922 14/414452 | Jan 13, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9304795 13/977670 | Jun 28, 2013 Issued |
| Empire Technology Development LLC | China | 2013800770466.2 | Jan 15, 2013 Published |
| Empire Technology Development LLC | United States of America | 9237133 13/876766 | Mar 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9304790 13/978877 | Jan 9, 2013 Issued |
| Empire Technology Development LLC | China | ZL 2013800719687 2013800719968.7 | Jan 31, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9021509 14/114524 | Oct 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9648123 13/988417 | May 20, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1717455 10-2015-7014292 | Dec 17, 2012 Issued |
| Empire Technology Development LLC | United States of America | 2013800792281.8 | Sep 5, 2013 Issued |
| Empire Technology Development LLC | China | 2013800792281.8 | Sep 5, 2013 Published |
| Empire Technology Development LLC | European Patent Office | 13892965.8 | Mar 4, 2016 Published |
| Empire Technology Development LLC | China | 2013800807723.0 | Sep 12, 2013 Issued |
| Empire Technology Development LLC | Japan | 6247398 2016-541943 | Sep 12, 2013 Allowed |
| Empire Technology Development LLC | United States of America | 14/400,557 | Nov 12, 2014 Published |
| Empire Technology Development LLC | United States of America | 9298502 14/110132 | Oct 4, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9436670 14/785477 | Oct 19, 2015 Issued |

**PATENT**
**REEL: 048373 FRAME: 0394**

COBB_029022

| Owner | Country | Number(s) | Date | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 10023758 / 14/906540 | Jan 20, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9154191 / 13/980041 | Jul 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9432088 / 14/840612 | Aug 31, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9564202 / 14/371180 | Jul 9, 2014 | Issued |
| Empire Technology Development LLC | China | 2013800793007 / 2013800779300.7 | Sep 1, 2013 | Issued |
| Empire Technology Development LLC | China | 201811113412O | Sep 1, 2013 | Pending |
| Empire Technology Development LLC | United States of America | 15/401,114 | Jan 9, 2017 | Published |
| Empire Technology Development LLC | United States of America | 9405666 / 14/342333 | Feb 28, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 14/769,806 | Aug 22, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 14/234,380 | Jul 12, 2014 | Published |
| Empire Technology Development LLC | United States of America | 9699058 / 14/238457 | Feb 11, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9867168 / 14/783309 | Oct 8, 2015 | Issued |
| Empire Technology Development LLC | European Patent Office | 13883726.5 | Apr 30, 2013 | Published |
| Empire Technology Development LLC | United States of America | 15/863,003 | Jan 5, 2018 | Published |
| Empire Technology Development LLC | United States of America | 9603012 / 14/390383 | Oct 2, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1820323 / 10-2016-7006807 | Aug 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 14/763,161 | Jul 23, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 14/894,999 | Dec 1, 2015 | Marked for Impairing |
| Empire Technology Development LLC | China | 2013800772732.0 | Jun 6, 2013 | Allowed |
| Empire Technology Development LLC | United States of America | 9356956 / 14/356150 | May 3, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 14/351,508 | Apr 11, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9747185 / 13/850671 | Mar 26, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1478567 / 10-2013-0054528 | May 14, 2013 | Issued |
| Empire Technology Development LLC | Japan | 5840716 / 2014-062866 | Mar 26, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9585618 / 14/237084 | Feb 4, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201380078719.0 / 2013800787719.0 | Aug 5, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9859925 / 14/785582 | Feb 5, 2016 | Published |
| Empire Technology Development LLC | United States of America | 14/910,640 | Oct 19, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 951502 / 14/114732 | Oct 29, 2013 | Issued |
| Empire Technology Development LLC | China | 9597091 / 14/118626 / 2013800732234 | Apr 17, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9311153 / 14/124569 | Nov 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 2013800765806 / 2013800765580.6 | Dec 6, 2013 | Issued |
| Empire Technology Development LLC | China | 9288206 / 14/358146 | May 15, 2013 | Issued |
| Empire Technology Development LLC | China | 10-2015-7034704 | May 14, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1812397 | Jun 4, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 14/344,795 | Mar 13, 2014 | Marked for Impairing |

| Owner | Country | Reg./Patent No. | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9354855 | 14/351829 | Apr 14, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9792062 | 14/348143 | Mar 28, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1753866 | 10-2015-7035111 | Mar 10, 2013 Issued |
| Empire Technology Development LLC | China | 201380072472.9 | | May 10, 2013 Published |
| Empire Technology Development LLC | United States of America | 9988491 | 15/031687 | Apr 22, 2016 Issued |
| Empire Technology Development LLC | European Patent Office | 13895980.4 | | Oct 22, 2013 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8954993 | 14/009101 | Sep 30, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9479472 | 14/575809 | Dec 18, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9367370 | 14/468238 | Aug 25, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9565075 | 14/373026 | Jul 17, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 15/402,389 | Jan 10, 2017 Published |
| Empire Technology Development LLC | China | ZL201380073510.5 | 201380073510.5 | Feb 21, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 14/769,753 | Aug 21, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/892,525 | Nov 19, 2015 Published |
| Empire Technology Development LLC | United States of America | 9274822 | 14/238470 | Feb 11, 2014 Issued |
| Empire Technology Development LLC | United States of America | 10067792 | 15/104125 | Jun 13, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9079108 | 14/119171 | Nov 20, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9358466 | 14/728645 | Jun 2, 2015 Issued |
| Empire Technology Development LLC | China | ZL201380077113.5 | 201380077113.5 | May 31, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9990293 | 14/457128 | Aug 12, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9648134 | 14/003770 | Sep 6, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9982094 | 15/031701 | Apr 22, 2016 Issued |
| Empire Technology Development LLC | China | 2013800804113X | 201380080411.X | Oct 22, 2013 Issued |
| Empire Technology Development LLC | European Patent Office | 13896041.4 | | Oct 22, 2013 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 15/300,272 | Sep 28, 2016 Allowed |
| Empire Technology Development LLC | Republic of Korea | 10-2016-7029564 | | Mar 29, 2014 Allowed |
| Empire Technology Development LLC | China | 201480077643.4 | | Mar 29, 2014 Published |
| Empire Technology Development LLC | United States of America | 9836625 | 14/364076 | Jun 10, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-2016-7018875 | | Dec 19, 2013 Allowed |
| Empire Technology Development LLC | United States of America | 10037653 | 14/376816 | Aug 5, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9137011 | 14/127969 | Dec 19, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9621521 | 14/796238 | Jul 10, 2015 Issued |
| Empire Technology Development LLC | European Patent Office | 13886984.7 | | Jun 13, 2013 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9489774 | 14/898,369 | Dec 14, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/235958 | Jan 29, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9680864 | 14/238542 | Feb 12, 2014 Issued |

COBB_029024

| Company | Country | Number | Date | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9823539 14/901676 | Dec 28, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 14/783,472 | Oct 9, 2015 | Published |
| Empire Technology Development LLC | China | 201380076779.9 | May 30, 2013 | Published |
| Empire Technology Development LLC | United States of America | 10042621 14/379630 | Aug 19, 2014 | Issued |
| Empire Technology Development LLC | China | 201380078341.4 | Aug 8, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9306963 14/352655 | Apr 17, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9853989 15/017982 | Feb 8, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 14/350,771 | Aug 7, 2014 | Allowed |
| Empire Technology Development LLC | United States of America | 9389663 14/386300 | Sep 18, 2014 | Issued |
| Empire Technology Development LLC | China | 201480073940.1 | Jan 22, 2014 | Published |
| Empire Technology Development LLC | United States of America | 9766681 14/306406 | Jun 17, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9760691 14/647079 | May 22, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9549036 14/376133 | Jul 31, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9374707 14/372008 | Jul 11, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-2016-7013897 | Oct 25, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 15/035,472 | May 9, 2016 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9424060 14/239970 | Feb 20, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9896633 14/414382 | Jan 12, 2015 | Issued |
| Empire Technology Development LLC | China | ZL201380078393.1 201380078393.1 | Jul 23, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 15/024,888 | Mar 25, 2016 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 15/107,607 | Jun 23, 2016 | Published |
| Empire Technology Development LLC | Taiwan R.O.C. | I535649 103115944 | May 5, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9765178 14/899123 | Dec 17, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 15/123,985 | Sep 6, 2016 | Published |
| Empire Technology Development LLC | United States of America | 14/907,285 | Jan 24, 2016 | Published |
| Empire Technology Development LLC | China | 201380078825.9 | Jul 23, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9432720 14/380698 | Aug 22, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9854294 15/197767 | Jun 30, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9710291 14/241052 | Aug 7, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 14/379,492 | Aug 18, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 10131610 15/032045 | Jan 12, 2015 | Published |
| Empire Technology Development LLC | United States of America | 14/594,253 | Apr 25, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9965310 14/906752 | Jan 21, 2016 | Issued |
| Empire Technology Development LLC | China | 201480076447.5 | Mar 10, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9982093 15/125571 | Sep 12, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9501137 14/373897 | Jul 22, 2014 | Issued |

COBB_029025

| Owner | Country | Patent / Publication No. | Serial / Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | China | 201380080373.8 | | Oct 22, 2013 | Allowed |
| Empire Technology Development LLC | United States of America | 9531813 | 14/380372 | Aug 21, 2014 | Issued |
| Empire Technology Development LLC | China | 201380081397.5 | | Dec 4, 2013 | Allowed |
| Empire Technology Development LLC | United States of America | 9438624 | 14/384677 | Sep 11, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1807441 / 10-2016-7011581 | | Dec 4, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 15/867,211 | Jan 10, 2018 | Published |
| Empire Technology Development LLC | China | 201380081399.4 / ZL201380081399.4 | | Dec 5, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9195490 | 14/347894 | Mar 27, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9792135 | 14/887902 | Oct 20, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 15/633,235 | Jun 26, 2017 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9692833 | 14/359247 | May 19, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1731311 / 10-2016-7000378 | | Jul 26, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9930114 | 14/526434 | Jul 26, 2013 | Marked for Impairing |
| Empire Technology Development LLC | European Patent Office | 13889955.4 | | Oct 28, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9760390 | 14/351070 | Apr 10, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9805813 | 14/649505 | Jun 3, 2015 | Issued |
| Empire Technology Development LLC | China | 201380079234.3 | | Aug 30, 2013 | Published |
| Empire Technology Development LLC | United States of America | | 15/128,895 | Sep 23, 2016 | Published |
| Empire Technology Development LLC | China | 201480077865.6 | | Apr 4, 2014 | Published |
| Empire Technology Development LLC | European Patent Office | 14888153.5 | | Jun 29, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9632832 | 14/758404 | Feb 27, 2014 | Published |
| Empire Technology Development LLC | European Patent Office | 14884199.2 | | Apr 24, 2017 | Published |
| Empire Technology Development LLC | United States of America | | 15/495,126 | Nov 20, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9203798 | 14/118992 | Jul 8, 2016 | Allowed |
| Empire Technology Development LLC | United States of America | | 15/110,699 | Jul 22, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9678550 | 14/337748 | Jul 22, 2015 | Issued |
| Empire Technology Development LLC | China | 201510434135 | 201510434113.5 | Aug 21, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9419993 | 14/380371 | Aug 12, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9466731 | 14/457960 | Aug 31, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9997640 | 15/252250 | Jul 3, 2015 | Published |
| Empire Technology Development LLC | United States of America | 9508685 | 14/445991 | Jul 29, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9812428 | 15/299483 | Oct 21, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9484328 | 14/450203 | Aug 1, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9124337 | 14/128201 | Dec 20, 2013 | Issued |
| Empire Technology Development LLC | China | 9350439 | 14/812664 | Jul 29, 2015 | Issued |

**PATENT**
**REEL: 048373 FRAME: 0398**

COBB_029026

| Company | Country | Number(s) | Date | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | China | 201380079175.X | Aug 30, 2013 | Published |
| Empire Technology Development LLC | United States of America | 10140639 14/373625 | Jul 21, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 16/198,482 | Nov 21, 2018 | Pending |
| Empire Technology Development LLC | United States of America | 9994677 15/125576 | Sep 12, 2016 | Issued |
| Empire Technology Development LLC | China | 201480076348.7 | Mar 11, 2014 | Published |
| Empire Technology Development LLC | United States of America | 14/370,436 | Jul 2, 2014 | Allowed |
| Empire Technology Development LLC | United States of America | 9619168 14/376125 | Jul 31, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9237165 14/371730 | Jul 10, 2014 | Issued |
| Empire Technology Development LLC | China | 201380080805.5 | Nov 6, 2013 | Published |
| Empire Technology Development LLC | United States of America | 15/495,517 | Apr 24, 2017 | Allowed |
| Empire Technology Development LLC | United States of America | 9630110 14/353238 | Apr 21, 2014 | Issued |
| Empire Technology Development LLC | China | 201380079766.7 | Sep 23, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9761051 14/362583 | Jun 3, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 15/120,446 | Aug 19, 2016 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9671973 14/651091 | Jun 10, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 15/612,452 | Jun 2, 2017 | Published |
| Empire Technology Development LLC | United States of America | 15/483,740 | Apr 10, 2017 | Allowed |
| Empire Technology Development LLC | United States of America | 9619857 14/360288 | May 22, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9237274 14/364017 | Jun 9, 2014 | Issued |
| Empire Technology Development LLC | China | 201480074706.0 | Feb 7, 2014 | Allowed |
| Empire Technology Development LLC | United States of America | 10059591 15/117332 | Aug 8, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9811526 14/372407 | Jul 15, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9391771 14/390368 | Oct 2, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9784692 14/372439 | Jul 15, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1864135 10-2016-7023230 | Feb 7, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 15/306,004 | Oct 21, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9946647 15/306021 | Oct 21, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9406750 14/548264 | Nov 19, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9524960 14/761599 | Jul 16, 2015 | Issued |
| Empire Technology Development LLC | China | 201480078416.3 | Apr 1, 2014 | Published |
| Empire Technology Development LLC | United States of America | 9813406 14/370637 | Jul 3, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9646178 14/515425 | Oct 15, 2014 | Issued |
| Empire Technology Development LLC | China | 2015106662 76.8 2015106662 76.8 | Oct 15, 2015 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1834969 10-2015-0143539 | Oct 14, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 15/494,109 | Apr 21, 2017 | Published |
| Empire Technology Development LLC | United States of America | 9684603 14/603277 | Jan 22, 2015 | Issued |

**PATENT**
**REEL: 048373 FRAME: 0399**

COBB_029027

| Company | Country | Number | Date / Status |
|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9396564 14/413414 | Jan 7, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9312382 14/338217 | Jul 22, 2014 Issued |
| Empire Technology Development LLC | United States of America | 15/112,131 | Jul 15, 2016 Allowed |
| Empire Technology Development LLC | United States of America | 15/120,751 | Aug 23, 2016 Published |
| Empire Technology Development LLC | United States of America | 9589654 14/647075 | May 22, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9934862 15/424065 | Feb 3, 2017 Issued |
| Empire Technology Development LLC | United States of America | 9607409 14/373829 | Jul 22, 2014 Issued |
| Empire Technology Development LLC | United States of America | 1003809 15/470073 | Mar 27, 2017 Issued |
| Empire Technology Development LLC | United States of America | 9773293 14/375296 | Jul 29, 2014 Issued |
| Empire Technology Development LLC | United States of America | 10152410 14/442093 | May 11, 2015 Issued |
| Empire Technology Development LLC | United States of America | 14/758,812 | Jul 1, 2015 Published |
| Empire Technology Development LLC | United States of America | 15/125,523 | Sep 12, 2016 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9202558 14/457479 | Aug 12, 2014 Issued |
| Empire Technology Development LLC | China | 2016100045992.9 | Jan 22, 2016 Published |
| Empire Technology Development LLC | United States of America | 9418231 14/295286 | Jun 3, 2014 Issued |
| Empire Technology Development LLC | China | ZL201510302592 201510300259.2 | Jun 3, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9772935 14/488125 | Sep 16, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9983991 15/712475 | Sep 22, 2017 Issued |
| Empire Technology Development LLC | China | 20158005010129.6 | Aug 11, 2015 Published |
| Empire Technology Development LLC | United States of America | 14/291,124 | May 30, 2014 Marked for Impairing |
| Empire Technology Development LLC | China | 2016101572746.9 | Mar 18, 2016 Allowed |
| Empire Technology Development LLC | United States of America | 10109852 14/666058 | Mar 23, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9575250 14/324074 | Jul 3, 2014 Issued |
| Empire Technology Development LLC | China | 2015109226953 | Dec 14, 2015 Published |
| Empire Technology Development LLC | European Patent Office | 15202952.6 | Dec 29, 2015 Published |
| Empire Technology Development LLC | United States of America | 9281065 14/456965 | Aug 11, 2014 Issued |
| Empire Technology Development LLC | United States of America | 10040777 14/316527 | Jun 26, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9858179 14/430891 | Mar 24, 2015 Issued |
| Empire Technology Development LLC | China | 9779463 14/380908 | Aug 25, 2014 Issued |
| Empire Technology Development LLC | United States of America | 2014800707775.4 | Oct 23, 2013 Published |
| Empire Technology Development LLC | United States of America | 9501350 14/492186 | Sep 22, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9876562 14/760951 | Jul 14, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9195762 14/383720 | Sep 8, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9411894 14/873401 | Oct 2, 2015 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-2016-7027140 10-1890502 | Apr 8, 2014 Issued |
| Empire Technology Development LLC | United States of America | 15/107,927 | Jun 24, 2016 Allowed |

**PATENT**
**REEL: 048373 FRAME: 0400**

COBB_029028

| Owner | Country | Number | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | European Patent Office | 3131735 | 14889450.4 | Apr 15, 2014 Issued |
| Empire Technology Development LLC | France | 3131735 | 14889450.4 | Apr 15, 2014 Issued |
| Empire Technology Development LLC | Germany | 3131735 | 14889450.4 | Apr 15, 2014 Issued |
| Empire Technology Development LLC | United Kingdom | 3131735 | 14889450.4 | Apr 15, 2014 Issued |
| Empire Technology Development LLC | China | 201480076042.1 | 201480076042.1 | Feb 24, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 15/109,833 | Jul 6, 2016 Published |
| Empire Technology Development LLC | United States of America | 9769395 | 14/421101 | Feb 11, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 15/123,144 | Sep 1, 2016 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9851796 | 14/482958 | Sep 10, 2014 Issued |
| Empire Technology Development LLC | China | ZL201510571928X | 201510571928.X | Sep 9, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9586371 | 14/475360 | Sep 2, 2014 Issued |
| Empire Technology Development LLC | United States of America | 10144152 | 15/508416 | Mar 2, 2017 Issued |
| Empire Technology Development LLC | United States of America | | 15/309,393 | Nov 7, 2016 Published |
| Empire Technology Development LLC | United States of America | 9575534 | 14/391640 | Oct 9, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 15/436,078 | Feb 17, 2017 Published |
| Empire Technology Development LLC | United States of America | 9786297 | 14/420858 | Feb 10, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 15/729,126 | Oct 10, 2017 Published |
| Empire Technology Development LLC | United States of America | | 14/329,795 | Jul 11, 2014 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9406152 | 14/334465 | Jul 17, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 15/106,851 | Jun 21, 2016 Published |
| Empire Technology Development LLC | United States of America | 10005235 | 14/479817 | Sep 8, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 14/649,894 | Jun 4, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9783647 | 14/282055 | May 20, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9635529 | 14/297450 | Jun 5, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9563620 | 14/293363 | Jun 2, 2014 Issued |
| Empire Technology Development LLC | United States of America | 10084343 | 14/304653 | Jun 13, 2014 Issued |
| Empire Technology Development LLC | China | 2015103288894.1 | 201510328894.1 | Jun 15, 2015 Issued |
| Empire Technology Development LLC | China | | 2018109486013 | Jun 15, 2015 Pending |
| Empire Technology Development LLC | United States of America | | 16/111,577 | Aug 24, 2018 Pending |
| Empire Technology Development LLC | United States of America | 9858111 | 14/308262 | Jun 18, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 14/413,418 | Jan 8, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9747035 | 14/573259 | Dec 17, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9729201 | 14/405084 | Dec 2, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9619867 | 14/413223 | Jan 6, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9760912 | 14/311807 | Jun 23, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 15/700,907 | Sep 11, 2017 Published |

| Owner | Country | Number | Number | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9824750 | 14/630644 | Feb 24, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9369477 | 14/290883 | May 29, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 10069324 | 14/480007 | Sep 8, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201510680693.8 | 201510680693.8 | Sep 8, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 16/101,285 | Aug 10, 2018 | Published |
| Empire Technology Development LLC | United States of America | 9944800 | 14/523458 | Oct 24, 2014 | Issued |
| Empire Technology Development LLC | China | 201510677306.5 | 201510677306.5 | Oct 19, 2015 | Issued |
| Empire Technology Development LLC | China | 3015513 | 151907759.9 | Oct 21, 2015 | Issued |
| Empire Technology Development LLC | France | 3015513 | 151907759.9 | Oct 21, 2015 | Issued |
| Empire Technology Development LLC | European Patent Office | 3015513 | 151907759.9 | Oct 21, 2015 | Issued |
| Empire Technology Development LLC | United Kingdom | 3015513 | 151907759.9 | Oct 21, 2015 | Issued |
| Empire Technology Development LLC | Germany | 3015513 | 602015002543.1 | Dec 11, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9916255 | 14/567278 | Jan 13, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9757880 | 14/596078 | Sep 25, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/496,092 | Sep 8, 2015 | Issued |
| Empire Technology Development LLC | China | ZL201510683467.5 | 201510683467.5 | Sep 8, 2014 | Published |
| Empire Technology Development LLC | United States of America | | 14/479,909 | Aug 8, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9231916 | 14/455312 | Aug 8, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9755961 | 14/934774 | Nov 6, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 14/741,328 | Jun 16, 2015 | Published |
| Empire Technology Development LLC | United States of America | 9671850 | 14/325280 | Jul 7, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9961104 | 14/558447 | Dec 2, 2014 | Issued |
| Empire Technology Development LLC | China | 201510863278.6 | | Dec 1, 2015 | Published |
| Empire Technology Development LLC | United States of America | 9513990 | 14/494319 | Sep 23, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9489739 | 14/458577 | Aug 13, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 201510483043.4 | 201510483043.4 | Aug 7, 2015 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1850586 | 10-2015-0113317 | Aug 11, 2015 | Issued |
| Empire Technology Development LLC | China | | 10-2018-0041622 | Aug 11, 2015 | Pending |
| Empire Technology Development LLC | United States of America | | 201810951547.8 | Aug 7, 2015 | Pending |
| Empire Technology Development LLC | China | | 15/286,222 | Oct 5, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9940458 | 14/454326 | Aug 7, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9859034 | 14/665472 | Mar 23, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9552228 | 14/479945 | Sep 8, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9965309 | 14/665726 | Mar 23, 2015 | Issued |
| Empire Technology Development LLC | China | 201610169458.9 | | Mar 23, 2016 | Published |
| Empire Technology Development LLC | United States of America | | 14/761,935 | Jul 17, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/614,763 | Feb 5, 2015 | Allowed |

| | | | |
|---|---|---|---|
| Empire Technology Development LLC | United States of America | 14/438,223 | Apr 23, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9379841 14/431034 | Mar 25, 2015 Issued |
| Empire Technology Development LLC | United States of America | 14/437,831 | Apr 22, 2015 Published |
| Empire Technology Development LLC | China | 201480083563.X | Nov 21, 2014 Published |
| Empire Technology Development LLC | United States of America | 14/651,191 | Jun 10, 2015 Published |
| Empire Technology Development LLC | United States of America | 14/858,979 | Sep 18, 2015 Allowed |
| Empire Technology Development LLC | United States of America | 14/858,970 | Sep 18, 2015 Published |
| Empire Technology Development LLC | United States of America | 14/859,096 | Sep 18, 2015 Published |
| Empire Technology Development LLC | United States of America | 14/859,108 | Sep 18, 2015 Published |
| Empire Technology Development LLC | United States of America | 14/858,947 | Sep 18, 2015 Published |
| Empire Technology Development LLC | United States of America | 14/761,253 | Jul 15, 2015 Published |
| Empire Technology Development LLC | United States of America | 14/787,322 | Oct 27, 2015 Published |
| Empire Technology Development LLC | United States of America | 10116970 15/581758 | Apr 28, 2017 Published |
| Empire Technology Development LLC | Japan | 5233006 2006-326659 | Dec 4, 2006 Issued |
| Empire Technology Development LLC | United States of America | 8377708 12/665704 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9248439 14/412000 | Dec 30, 2014 Issued |
| Empire Technology Development LLC | United States of America | 14/410,524 | Dec 22, 2014 Published |
| Empire Technology Development LLC | United States of America | 9817002 14/403124 | Mar 13, 2015 Issued |
| Empire Technology Development LLC | China | ZL201280073378.3 2012800733378.3 | Aug 6, 2012 Issued |

**PATENT**
**REEL: 048373 FRAME: 0403**

COBB_029031

SCHEDULE II
PATENT LICENSES

Attached.

SCHEDULE II TO PATENT SECURITY AGREEMENT

**COBB_029032**

| Licensor | Grantor/Licensee | Country | Patent | Application Number | Application Filing Date | Status |
|---|---|---|---|---|---|---|
| Akita University | | Japan | 4964097 | | | Dec 22, 2006 Issued |
| Anna university and BEC Research | | United States of America | 8058648 | 2006-347521 | | Aug 6, 2010 Issued |
| Anna university and BEC Research | | United States of America | 8307585 | 12/521314 | | Jan 8, 2009 Issued |
| Anna university and BEC Research | | United States of America | 8327863 | 12/487313 | | Jan 18, 2009 Issued |
| Anna university and BEC Research | | India | | 12/612269 | | Oct 15, 2012 Issued |
| Anna university and BEC Research | | United States of America | 8665697 | 13/012982,008 | | Feb 23, 2011 Issued |
| Anna university and BEC Research | | China | 7930359 | 12/725060 | | Sep 2, 2010 Issued |
| Anna university and BEC Research | | United States of America | | 201080060065.7 | 2010080060065.7 | Mar 18, 2010 Issued |
| Anna university and BEC Research | | China | | 3739689 | 12/726060 | Mar 23, 2009 Issued |
| Anna university and BEC Research | | India | 10/412989 | 10141289 | 2010/30230318 | Sep 14, 2010 Issued |
| Avi-rad Vijay Kerrh | | Republic of Korea | | 8326521 | 12/255572 | Sep 14, 2010 Issued |
| Avi-rad Vijay Kerrh | | India | 8326521 | 2190/DEL/2008 | 2190/DEL/2008 | Oct 21, 2008 Issued |
| Avi-rad Vijay Kerrh | | China | 8224261 | 12/601010 | Nov 24, 2009 | Jul 8, 2008 Filed/Issued |
| Avi-rad Vijay Kerrh | | United States of America | | 201080030417996 | 2010080034799.6 | Nov 23, 2009 Issued |
| Avi-rad Vijay Kerrh | | China | 8639639 | 12/624374 | 12/624374 | Jul 1, 2010 Issued |
| Bhagwan Mohan/Medical Research Center | Empire Technology Development LLC | United States of America | 8911272 | 12/771323 | 12/771323 | Mar 22, 2009 Issued |
| Bio-mode/Tec-Co., Ltd. | Empire Technology Development LLC | United States of America | 8682879 | 12/923834 | 12/923834 | Nov 24, 2009 Issued |
| Bio-mode/Tec-Co., Ltd. | Empire Technology Development LLC | United States of America | 9185875 | 13/006018 | 13/006018 | Dec 15, 2010 Issued |
| Bio-mode/Tec-Co., Ltd. | Empire Technology Development LLC | Japan | 9146669 | 12/673411 | 12/673411 | Dec 15, 2010 Issued |
| Bio-mode/Tec-Co., Ltd. | Empire Technology Development LLC | Japan | 9446426 | 14/832256 | 14/832256 | Aug 8, 2010 Issued |
| Bio-mode/Tec-Co., Ltd. | Empire Technology Development LLC | Japan | 9836444 | 14/632590 | 14/632590 | Aug 22, 2015 Issued |
| Bio-mode/Tec-Co., Ltd. | Empire Technology Development LLC | Republic of Korea | | 201080060065.5 | 201080060065.5 | Jul 31, 2015 Issued |
| Bio-mode/Tec-Co., Ltd. | Empire Technology Development LLC | China | | 2010080006179.9 | 201080006179.9 | Aug 8, 2010 Issued |
| Bio-mode/Tec-Co., Ltd. | Empire Technology Development LLC | European Patent Office | 10-1710025 | 1408585.1.8 | 10845851 | Nov 22, 2010 Marked for Impailing |
| Bio-mode/Tec-Co., Ltd. | Empire Technology Development LLC | United States of America | 10-1888451 | 14798868 | 14/798868 | Nov 22, 2010 Marked for Impailing |
| Bio-mode/Tec-Co., Ltd. | Empire Technology Development LLC | United States of America | 6278657 | 14798868 | 2016-532020 | Nov 22, 2010 Marked for Impailing |
| Bio-mode/Tec-Co., Ltd. | Empire Technology Development LLC | United Kingdom | | 1501.859 | 14/501859 | Nov 21, 2014 Marked for Impailing |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | European Patent Office | | 1464507.1 | 14645071 | Nov 21, 2014 Marked for Impailing |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | Germany | 9552271 | 14/645071 | 9552271 | Nov 21, 2014 Marked for Impailing |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | United States of America | | 14/645071 | 14645071 | Nov 21, 2014 Marked for Impailing |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | European Patent Office | 10-1868829 | 14645071 | 14645071 | Nov 21, 2014 Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | Japan | 6212216 | 2016-532121 | 2016-532121 | Nov 21, 2014 Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | Japan | 6212217 | 2016-532121 | 2016-532121 | Nov 21, 2014 Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | Republic of Korea | 10-1868820 | 14/630681 | 10-2016-7015481 | Nov 21, 2014 Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | Japan | 9938534 | 14/651009 | 14/651009 | Sep 30, 2014 Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | Republic of Korea | 10-2016-7015549 | 10-2016-7015549 | 10-2016-7015549 | Nov 21, 2014 Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | United States of America | 9095537 | 14/726406 | 14/726406 | Dec 28, 2017 Marked for Impailing |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | United States of America | 9265854 | 14/728036 | 14/728036 | Mar 28, 2014 Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | United States of America | 9231539 | 14/750209 | 14/750209 | Jun 23, 2015 Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | United States of America | 9473115 | 14/794502 | 14/794502 | Nov 18, 2015 Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | United States of America | 10-2016-7015348 | 14862958.7 | 10-2016-7015348 | Nov 28, 2015 Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | United States of America | 10-1659945 | 14862958.7 | 14862958.7 | Nov 18, 2015 Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | European Patent Office | 9072237 | 14862958.8 | 602016031168.8 | Oct 24, 2014 Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | European Patent Office | 9072237 | 3072237 | 14862958.7 | Oct 24, 2014 Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | United Kingdom | 3072237 | 3072237 | 14862958.7 | Oct 24, 2014 Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | European Patent Office | | 18182328.9 | 18182328.9 | Oct 24, 2014 Marked for Impailing |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | United States of America | | 201408060073.2 | 201408060073.2 | Oct 24, 2014 Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | China | | 201508051754.2 | 201508051754.2 | May 29, 2015 Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | China | | 14/794502.2 | 1472482 | Nov 18, 2015 Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | China | | 15/712.116 | 15/712116 | Jan 17, 2014 Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | Republic of Korea | | 10-2016-7028705 | 10-2016-7028705 | Jul 15, 2016 Marked for Impailing |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | Republic of Korea | | | | Feb 12, 2015 Allowed |

| Assignor | Assignee | Country | App. No. | Patent No. | Status / Date |
|---|---|---|---|---|---|
| California Institute of Technology (Caltech) | | United States of America | | 14/311,935 | Aug 5, 2014 Marked for Issuing |
| California Institute of Technology (Caltech) | | United States of America | | 13/741,773 | Feb 12, 2013 Published |
| California Institute of Technology (Caltech) | | United States of America | | | Jul 2, 2013 Published |
| California Institute of Technology (Caltech) | | United States of America | | 10-2016-0082743 | Jul 6, 2016 Published |
| Center for DNA Fingerprinting & Diagnostics | | European Patent Office | | 2016010534833.5 | |
| Chun Shig Sohn | | China | | 201610534833.5 | Jul 7, 2016 Published |
| Chun Shig Sohn | | United States of America | 8603739 | 12/751,115 | Mar 31, 2009 Published |
| Chun Shig Sohn | | United States of America | 8513824 | 12/725,253 | Dec 10, 2009 Issued |
| Chun Shig Sohn | | United States of America | | 2012-157359 | Dec 15, 2010 Issued |
| Chun Shig Sohn | | United States of America | | 2013060469 | Apr 7, 2010 Issued |
| Chun Shig Sohn | | Japan | | 12/755553 | Apr 19, 2010 Issued |
| Chun Shig Sohn | | Japan | | | Dec 15, 2010 Issued |
| Chryal Research Limited | | Japan | 5523192 | | Feb 8, 2014 Issued |
| Chryal Research Limited | | | | 2010080610618 | Feb 3, 2014 Issued |
| Dalian University of Technology | | | 5381405 | 9513307 14/713,636 | Mar 31, 2016 Published |
| Dalian University of Technology | | | | 14/719,686 | Jun 11, 2010 Issued |
| Dalian University of Technology | | | | 8377227 12/813,793 | Jun 11, 2010 Issued |
| Dalian University of Technology | | | | 9009128 12/813,757 | Jun 11, 2010 Issued |
| Dalian University of Technology | | | | 8938336 12/813,852 | Feb 21, 2013 Issued |
| Dalian University of Technology | | | | 8372121 13/299875 | Jan 22, 2015 Issued |
| Dalian University of Technology | | | | 9238779 14/264,311 | May 24, 2014 Issued |
| Dalian University of Technology | | | | 9727615 14/428,083 | Apr 28, 2015 Issued |
| Dalian University of Technology | | | | 20140807249.8 | Apr 24, 2015 Issued |
| Dalian University of Technology | | | 101,157,219 | 9785769 14/438,537 | Apr 24, 2015 Issued |
| Dalian University of Technology | | Japan | | 20140807128.6 | Mar 18, 2014 Published |
| Empire Technology Development LLC | | Japan | | 14/019,386 | Mar 18, 2014 Issued |
| Empire Technology Development LLC | | China | | 8823555 13/005000 | Feb 6, 2011 Issued |
| Empire Technology Development LLC | | United States of America | | 8653320 13/000584 | Feb 18, 2011 Issued |
| Empire Technology Development LLC | | Taiwan R.O.C. | | 10087285 14/145611 | Jan 7, 2014 Issued |
| Empire Technology Development LLC | | United States of America | | 8887188 13/011,939 | Jan 21, 2011 Issued |
| Empire Technology Development LLC | | China | | 9480619 14/212,320 | Mar 14, 2014 Issued |
| Empire Technology Development LLC | | United States of America | | 20130807243.3 | Sep 23, 2013 Issued |
| Empire Technology Development LLC | | Taiwan R.O.C. | 5652245 | 2014-128930 | Jun 16, 2014 Issued |
| Empire Technology Development LLC | | Japan | | 20130807611.9 | Sep 23, 2013 Issued |
| Empire Technology Development LLC | | Japan | | 20130807246.3 | Sep 23, 2013 Issued |
| Empire Technology Development LLC | | United States of America | | 2014-131067 | Feb 6, 2013 Issued |
| Empire Technology Development LLC | | United States of America | 5886497 | 9822296 14/407757 | Dec 4, 2014 Issued |
| Empire Technology Development LLC | | China | ZL201180074686.3 | 10109997 | Sep 23, 2013 Issued |
| Empire Technology Development LLC | | Taiwan R.O.C. | 5813878 | 9238776 13/818,410 | Aug 17, 2013 Issued |
| Empire Technology Development LLC | | China | ZL201180072513.9 | 20120807170.6 | Mar 12, 2012 Issued |
| Empire Technology Development LLC | | United States of America | ZL201280071700.6 | 13/818,905 | Jan 23, 2013 Issued |
| Empire Technology Development LLC | | China | 1596191 | 10231048 | Mar 12, 2012 Issued |
| Empire Technology Development LLC | | United States of America | 1468590 | 10231048 | Nov 8, 2013 Issued |
| Empire Technology Development LLC | | Taiwan R.O.C. | 1527212 | 10240716 | Jan 30, 2015 Issued |
| Empire Technology Development LLC | | United States of America | 1542666 | 10240716 | Apr 24, 2014 Issued |
| Empire Technology Development LLC | | United States of America | | 9970681 14/787369 | Oct 24, 2014 Issued |
| Empire Technology Development LLC | | United States of America | ZL201180075000.6 | 20130807601.6 | Sep 23, 2013 Issued |
| Empire Technology Development LLC | | China | ZL201280070161.2.2 | 9490310 14/431,018 | Apr 5, 2013 Issued |
| Empire Technology Development LLC | | China | ZL201280071623.2 | 20120807612.2 | Apr 5, 2013 Issued |
| Empire Technology Development LLC | | China | 9410085 14/415362 | 20120807612.2 | Jul 2, 2012 Issued |
| Empire Technology Development LLC | | China | 9709364 14/405,630 | | Jun 10, 2014 Issued |
| Empire Technology Development LLC | | United States of America | | 10241071.X | Mar 12, 2014 Issued |
| Empire Technology Development LLC | | United States of America | | 14/615,116 | Nov 6, 2013 Issued |
| Empire Technology Development LLC | | United States of America | | 20130807389.2 | Jul 24, 2014 Issued |
| Empire Technology Development LLC | | United States of America | 9908780 15/058083 | 14/777,216 | Mar 1, 2016 Marked for Issuing |
| Empire Technology Development LLC | | United States of America | 1614331 | 14/637,018 | Mar 3, 2015 Issued |
| Empire Technology Development LLC | | United States of America | 201380006149 | 10002720 14/773,216 | Sep 4, 2015 Issued |
| Empire Technology Development LLC | | China | | 20130807127 | Jan 27, 2017 Issued |
| Empire Technology Development LLC | | United States of America | | 1/3296,420 | Jun 16, 2014 Issued |
| Empire Technology Development LLC | | United States of America | | 1/3,971,715 | Apr 15, 2015 Issued |
| Empire Technology Development LLC | | United States of America | | 20140807801.X | Oct 21, 2015 Issued |
| Empire Technology Development LLC | | United States of America | | 1/3,580 | Oct 24, 2016 Published |
| Empire Technology Development LLC | | China | | 1001380 | Apr 19, 2016 Published |
| Empire Technology Development LLC | | United States of America | 100731910 15/033002 | 1/6,933862 | Apr 23, 2014 Published |
| Empire Technology Development LLC | | United States of America | 100064 61/724,987 | 15/124287 | Sep 8, 2016 Allowed |
| Empire Technology Development LLC | | United States of America | | 1/3316,429 | Dec 5, 2016 Allowed |

COBB_029034

| Assignor | Assignee | Country | Patent No. | Application No. | Date |
|---|---|---|---|---|---|
| Hua Zhong University of Science Technology | Empire Technology Development LLC | United States of America | | 15/313,873 | Nov 23, 2016 Published |
| Hua Zhong University of Science Technology | Empire Technology Development LLC | United States of America | | 15/313,855 | Nov 23, 2017 Published |
| Hua Zhong University of Science Technology | Empire Technology Development LLC | United States of America | | 15/525,306 | Nov 23, 2016 Marked for Impairing |
| Hua Zhong University of Science Technology | Empire Technology Development LLC | United States of America | 10139841 | 15/517,626 | Aug 8, 2016 Issued |
| EMPIRE TECHNOLOGY DEVELOPMENT LLC | | United States of America | | 15/310,760 | Nov 12, 2016 Published |
| Endless Time & Space | | United States of America | | 2014,080797814.2 | Jul 19, 2016 Published |
| Hankuk University of Foreign Studies Research and Industry University Cooperation Foundation | Empire Technology Development LLC | United States of America | | 14/891,211 | Nov 20, 2015 Published |
| Hankuk University of Foreign Studies Research and Industry University Cooperation Foundation | Empire Technology Development LLC | United States of America | 10147296 | 2014080797814.2 | Mar 6, 2018 Issued |
| Hankuk University of Foreign Studies Research and Industry University Cooperation Foundation | Empire Technology Development LLC | United States of America | | 6920110402374 | Nov 24, 2016 Published |
| Hankuk University of Foreign Studies Research and Industry University Cooperation Foundation | Empire Technology Development LLC | Republic of Korea | 1020110057383.2 | 1187315.12 | Mar 24, 2016 Marked for Impairing |
| Hankuk University of Foreign Studies Research and Industry University Cooperation Foundation | Empire Technology Development LLC | Japan | 5733180 | 2014-533173 | Mar 28, 2016 Issued |
| Hankuk University of Foreign Studies Research and Industry University Cooperation Foundation | Empire Technology Development LLC | Japan | 2783914 | 11873151.2 | Sep 23, 2011 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | Germany | 2783914 | 11873151.2 | Sep 23, 2011 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | European Patent Office | 2783914 | 11873151.2 | Sep 23, 2011 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 4322527 | 2008-538608 | Sep 23, 2011 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | Japan | | 2008-538608 | Nov 24, 2008 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | Japan | 7974648 | 12/665,084 | Jun 15, 2008 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | Japan | 4460011 | 2008-138802.5 | Jun 13, 2008 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 8005150 12/726855 | | Jun 3, 2011 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 5015485 13/715302 | | May 22, 2008 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 9426224 13/711,221 | | Nov 24, 2008 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | Japan | 5055732 | 2009-542836 | Jan 13, 2008 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | Japan | 8311120 12/665316 | | Nov 24, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4392051 | 12/665,084 | Dec 17, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4393052 | 2008-548899 | Dec 17, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | | 2008-548899 | Mar 27, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 4392051 | 2008-548900 | Nov 24, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 8104182 11/237049 | | Sep 23, 2011 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 8339141 12/665342 | | Sep 23, 2011 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 8470693 12/665242 | | Jul 31, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 8462105 12/665591 | | Dec 31, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | | 2098.015661 | Dec 31, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 8360664 12/732368 | | Feb 3, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 8980633 12/755366 | | Feb 3, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | | 2098.067285 | Feb 3, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 7720189 12/393458 | | Feb 26, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | | 2098.038010 | Feb 26, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 7841225 12/002072 | | Nov 22, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4229580 | 2008-542958 | Jul 31, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 7853075 12/001095 | | Nov 24, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4383112 | 2008-562630 | Dec 18, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4208958 | 7746678 12/528770 | Aug 26, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 4425374 | 2008-527230 | Feb 22, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | | 7557171 12/128126 | Mar 26, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 4594971 | 2007-136635 | Sep 12, 2007 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | | 7898320 12/523682 | Dec 4, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 4427289 | 8615318 12/299658 | Mar 10, 2007 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | | 2007-318078 | Mar 16, 2007 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | | 2008-103935 | Jun 13, 2008 Issued |
| Hua Zhong University of Science Technology | Empire Technology Development LLC | Republic of Korea | 10-1715378 | 9430314 14/422508 | Feb 19, 2015 Issued |
| Hua Zhong University of Science Technology | Empire Technology Development LLC | European Patent Office | | 9430314 14/422508 | Feb 19, 2015 Issued |
| Hua Zhong University of Science Technology | Empire Technology Development LLC | United States of America | | 10-2016-7900665 | Feb 19, 2015 Issued |
| Hua Zhong University of Science Technology | Empire Technology Development LLC | Japan | | 13889385.9 | Jul 3, 2013 Published |

COBB_029035

| | Empire Technology Development LLC | United States of America | 9586951 14/411320 | May 7, 2015 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 9785538 15/032656 | Apr 28, 2016 Issued |
| Indian Institute of Science | Empire Technology Development LLC | China | 20118000001853 | Feb 19, 2015 Issued |
| Hua Zhong University of Science Technology | Empire Technology Development LLC | United States of America | 9273240 14/422291 | Feb 10, 2015 Issued |
| Hua Zhong University of Science Technology | Empire Technology Development LLC | United States of America | 9772881 14/647959 | Mar 26, 2015 Issued |
| IDRS Engineering Lab Ltd. | Empire Technology Development LLC | United States of America | 9590511 14/521292 | Mar 26, 2015 Issued |
| IDRS Engineering Lab Ltd. | Empire Technology Development LLC | United States of America | 9153723 15/557274 | Mar 1, 2017 Allowed for Inspiring |
| IDRS Engineering Lab Ltd. | Empire Technology Development LLC | United States of America | 10083117 15/708038 | Sep 18, 2016 Published |
| IDRS Engineering Lab Ltd. | Empire Technology Development LLC | United States of America | 15/301,037 | Sep 26, 2016 Published |
| Hua Zhong University of Science Technology | Empire Technology Development LLC | Republic of Korea | 994281 12/310616 | Aug 22, 2016 Issued |
| Hua Zhong University of Science Technology | Empire Technology Development LLC | United States of America | 8213307 12/310266 | Dec 18, 2009 Issued |
| gen Semiconductors and Precommunications, Inc. | Empire Technology Development LLC | United States of America | 10.1000387 20090102006640.0 | Apr 22, 2009 Published |
| | Empire Technology Development LLC | United States of America | 2009102006640.0 | Apr 22, 2009 Published |
| Indian Institute of Science | Empire Technology Development LLC | China | 8442464 12/551938 | Aug 31, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | India | 5373194 20108003331 | Mar 19, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | Japan | 1232/CHE/2009 | Aug 17, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | Japan | 797194 12/551010 | Feb 15, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | Republic of Korea | 8061701 12/640674 | Dec 17, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 10.1386273 10.2011/7030901 | Aug 13, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 20108002472.1 20108002473.1 | Sep 10, 2010 Published |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 11.2010040475.1 | Jul 28, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 8224066 12/735972 | Sep 10, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 8443330 12/511607 | Jul 28, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 8737547 12/864095 | Dec 23, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 8117779 12/420984 | Jul 28, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 8329964 12/430361 | Apr 9, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | China | 20108004365.2 20108004364.2 | Sep 10, 2010 Published |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 8310423 12/428965 | Apr 9, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 8964389 13/063857 | Sep 10, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 8089591 12/419430 | Apr 7, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | China | 8169188 12/647170 | Dec 24, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 20108004385.9 5475987 | Sep 10, 2010 Published |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 20108004385.9 | Apr 13, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | China | 201202585 | Dec 11, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 8410733 12/636418 | Dec 11, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 8738852 12/733112 | Jul 15, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 20108003601.2 10.1338872 | Jul 15, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 20108003601.2 | Jul 15, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | Republic of Korea | 10.1338872 | Jul 15, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 9188880 12/550568 | Aug 3, 2015 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 9749716 14/816950 | Aug 26, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 20108002771760 10.2011-7030497 | Sep 10, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | China | 8428884 12/550568 | Aug 28, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 591722 20108002771760 | Aug 28, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | Japan | 591722 | Aug 28, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 9083420 13/635180 | Mar 17, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 8363120 12/620999 | Nov 18, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 8329070 12/620999 | Nov 18, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | Germany | 20108004199.X 2012.523233 | Jul 21, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | New Zealand | 5762411 10.1651460 | Jul 23, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | Republic of Korea | 20108004199.X | Jul 23, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 8639686 12/840925 | Jul 21, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 8675060 12/842307 | Jul 23, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 8513010 13/506086 | Feb 11, 2014 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 8213091 12/480508 | Jul 27, 2012 Issued |

COBB_029036

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8641617 | 12/550199 | Aug 28, 2009 | Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 9603531 | 14/152663 | Jan 10, 2014 | Issued |
| Indian Institute of Science | Empire Technology Development LLC | India | | | 0766/CHE/2009 | Apr 2, 2009 | Published |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8250927 | 12/726091 | Mar 17, 2010 | Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 7982371 | 12/718159 | Mar 5, 2010 | Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8508108 | 13/161218 | Jun 15, 2011 | Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8630971 | 12/652608 | Jan 5, 2010 | Issued |
| Indian Institute of Science | Empire Technology Development LLC | China | ZL201080045971.8 | | 201080045971.8 | Sep 8, 2010 | Issued |
| Indian Institute of Science | Empire Technology Development LLC | Japan | 5806224 | | 2012-539439 | Sep 8, 2010 | Issued |
| Indian Institute of Science | Empire Technology Development LLC | Republic of Korea | 10-1668903 | | 10-2012-7008780 | Sep 8, 2010 | Issued |
| Indian Institute of Science | Empire Technology Development LLC | Australia | 2010320612 | | 2010320612 | Sep 8, 2010 | Issued |
| Indian Institute of Science | Empire Technology Development LLC | European Patent Office | | | 10831229.9 | Sep 8, 2010 | Published |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8503544 | 12/771730 | Apr 30, 2010 | Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8804858 | 13/933775 | Jul 2, 2013 | Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8838271 | 13/390662 | Feb 15, 2012 | Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8823544 | 13/139223 | Jun 10, 2011 | Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 9267854 | 13/376542 | Dec 6, 2011 | Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 9112479 | 13/265288 | Oct 19, 2011 | Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 9013092 | 13/139413 | Jun 13, 2011 | Issued |
| Indian Institute of Science | Empire Technology Development LLC | European Patent Office | | | 10852468.7 | Nov 22, 2010 | Marked for Impairing |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8594167 | 13/265498 | Oct 20, 2011 | Issued |
| Indian Institute of Science | Empire Technology Development LLC | Japan | 5712293 | | 2013-525371 | Nov 4, 2010 | Issued |
| Indian Institute of Science | Empire Technology Development LLC | Republic of Korea | 10-1501664 | | 10-2013-7007317 | Nov 4, 2010 | Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 9158408 | 12/869020 | Aug 26, 2010 | Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 9297671 | 14/842502 | Sep 1, 2015 | Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 9171688 | 13/994015 | Jun 13, 2013 | Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8310679 | 13/318601 | Nov 2, 2011 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8916136 | 12/819868 | Jun 21, 2010 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8805111 | 12/702868 | Feb 9, 2010 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8034622 | 12/623956 | Nov 23, 2009 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8320397 | 12/755718 | Apr 7, 2010 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8410177 | 12/717774 | Mar 4, 2010 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8034621 | 12/543348 | Aug 18, 2009 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8345990 | 12/627408 | Nov 30, 2009 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | China | ZL201080034465.9 | | 201080034465.9 | Jul 2, 2010 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | Republic of Korea | 10-1289586 | | 10-2012-7001806 | Jul 2, 2010 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 9202141 | 13/692564 | Dec 3, 2012 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8781160 | 12/650894 | Dec 31, 2009 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8335348 | 12/637180 | Dec 14, 2009 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8476007 | 12/708953 | Feb 19, 2010 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8703505 | 13/932711 | Jul 1, 2013 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8441645 | 12/984328 | Jan 4, 2011 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8715558 | 13/257948 | Sep 20, 2011 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8198794 | 12/842020 | Jul 22, 2010 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8871390 | 13/139114 | Jun 10, 2011 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | China | ZL201080068555.X | | 201080068555.X | Aug 27, 2010 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8673503 | 12/794261 | Jun 4, 2010 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8343471 | 13/140747 | Jun 17, 2011 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8889175 | 13/725323 | Dec 27, 2012 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8992883 | 12/794272 | Jun 4, 2010 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8089314 | 12/764294 | Apr 21, 2010 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | European Patent Office | 2543141 | | 10846922.2 | Nov 17, 2010 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | China | ZL201080030261.8 | | 201080030261.8 | Nov 17, 2010 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United Kingdom | 2543141 | | 10846922.2 | Nov 17, 2010 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | Germany | 2543141 | | 602010040676.8 | Nov 17, 2010 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | France | 2543141 | | 10846922.2 | Nov 17, 2010 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8610616 | 13/390937 | Feb 17, 2012 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8884989 | 12/703594 | Feb 10, 2010 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | China | ZL201080062225.X | | 201080062225.X | Nov 11, 2010 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | Japan | 5438226 | | 2012-545461 | Nov 11, 2010 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8148158 | 13/023027 | Feb 8, 2011 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 9018892 | 13/265619 | Oct 21, 2011 | Issued |
| Indian Institute of Technology Delhi | Empire Technology Development LLC | United States of America | | 8124416 | 12/620126 | Nov 17, 2009 | Issued |
| Indian Institute of Technology Delhi | Empire Technology Development LLC | United States of America | | 8479082 | 12/824880 | Jun 28, 2010 | Issued |
| Indian Institute of Technology Delhi | Empire Technology Development LLC | India | | | 0767/DEL/2011 | Mar 18, 2011 | Published |
| Indian Institute of Technology Delhi | Empire Technology Development LLC | United States of America | | | 14/907,296 | Jan 25, 2016 | Allowed |
| Indian Institute of Technology Delhi | Empire Technology Development LLC | European Patent Office | | | 13892595.3 | Nov 16, 2013 | Marked for Impairing |

| Assignor | Assignee | Country | Application No. | Patent No. | Date / Status |
|---|---|---|---|---|---|
| Indian Institute of Technology Delhi | Empir Technology Development LLC | United States of America | | 6981320 | 14734.0779 | Jan 13, 2015 Pending |
| Indian Institute of Technology Delhi | Empir Technology Development LLC | United States of America | | | 160762.088 | Dec 17, 2013 Issued |
| Indian Institute of Technology Delhi | Empir Technology Development LLC | India | | | 1413/DEL/2014 | Mar 20, 2014 Fail/Issued |
| Indian Institute of Technology Delhi | Empir Technology Development LLC | India | | | 409/170L/2015 | Jan 28, 2014 Fail/Issued |
| Indian Institute of Technology Delhi | Empir Technology Development LLC | India | | 8793846 | 13/714284.9 | Jul 18, 2014 Marked for Impairing |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | China | | 8863913 | 13/017.303 | Jan 13, 2011 Issued |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | United States of America | | 8612373 | 13/017.303 | Jan 31, 2011 Issued |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | United States of America | | | 2013.528775 | Jan 11, 2011 Issued |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | Japan | | 6196086 | 8371267 12/870569 | Nov 2, 2010 Issued |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | United States of America | | | 8462021 12/883849 | Aug 27, 2010 Issued |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | United States of America | | | 9778202 13/021876 | Sep 16, 2010 Issued |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | United States of America | | | | Mar 16, 2010 Issued |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | United States of America | 5701392 | | 2011800062605.0 | Nov 20, 2010 Issued |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | Japan | 10-144-2055 | | 2014.547875 | Apr 18, 2013 Issued |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | Republic of Korea | 10-1443.2055 | | 10-2013-7012314 | Nov 29, 2010 Issued |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | China | 10-1552272 | | 2013.513202 | Jul 3, 2011 Issued |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | China | | 5343775 13.9878029 | 2011.80785 | Feb 9, 2011 Issued |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | China | | 8887320 13.6030839 | 10-2013-7081825 | Oct 27, 2014 Issued |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | China | | 8566902 13.8880020 | Jul 3, 2011 Issued | Jul 21, 2014 Issued |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | China | | 8324178 13.9231146 | 14.259 7428 | Apr 12, 2013 Issued |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | China | | 8801972 13.9171063 | 12.9862.528 | Nov 17, 2011 Issued |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | China | 5542767 | 8583171 13.9231146 | 2014.344074 | Jul 26, 2013 Issued |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | Japan | | 9318897 13.3264712 | 2012.80607431.0 | Mar 18, 2012 Issued |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | United States of America | | | 2012.80607431.0 | Nov 3, 2012 Issued |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | United States of America | | | 2014.344074 | Dec 19, 2011 Fail/Issued |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | United States of America | | 8545362 13.7192562 | 3719/DEL/2011 | Sep 3, 2013 Issued |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | United States of America | | 9149208 13.7193794 | 14.510,281 | Mar 29, 2012 Issued |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | United States of America | | 9527739 14.0910281 | 14.510,281 | Nov 13, 2011 Issued |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | United States of America | 10007883 14/429064 | 9809468 13.6282364 | 10.410,411 | Mar 9, 2012 Issued |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | United States of America | 9515273 14/389756 | 9576767 14.0910046 | 10.410,411 | Mar 13, 2015 Issued |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | China | 201180090862.5 | | 14.389756 | Aug 25, 2014 Issued |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | China | 9813613 15/026705 | 2011800862.5 | | Dec 28, 2013 Allowed |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | China | 9680097 14/782600 | | | Mar 18, 2015 Issued |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | United States of America | 201480032057.8 | 9627840 14/311899 | 14/425.142 | Feb 9, 2015 Issued |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | United States of America | 201480032057.8 | 9296935 14/764220 | 15/026705 | Apr 1, 2016 Issued |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | United States of America | 201480050385.5 | 9844223 14/311899 | 14/782600 | Oct 5, 2015 Issued |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | United States of America | | | 2014080650380.5 | Apr 3, 2014 Allowed |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | United States of America | 201480060954.0 | 1468613.3 | 2014080650380.5 | Oct 1, 2015 Issued |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | United States of America | 201480051087.9 | 147770095 | | Jan 9, 2014 Issued |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | European Patent Office | 201480072395.4 | 2014080723.95.4 | | Jan 3, 2014 Issued |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | China | | 8500/DEL/2014 | | Jan 8, 2013 Issued |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | United States of America | | 15/722.04 | | Mar 11, 2015 Issued |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | United States of America | | 15/715.263 | | Jun 24, 2014 Marked for Impairing |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | United States of America | | 9988100 14/863070 | | Apr 16, 2015 Issued |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | United States of America | | 14.818.220 | | Nov 12, 2014 Issued |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | India | | 1685/DEL/2014 | | Aug 28, 2014 Issued |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | India | | 1685/DEL/2014 | | Mar 17, 2014 Marked for Impairing |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | Taiwan R.O.C. | 9940868 14/983645 | | | Feb 19, 2014 Issued |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | India | 201301080762.5 | 14/983645 | | Nov 17, 2014 Allowed |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | India | | 14/764.220 | | Aug 25, 2015 Issued |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | India | 2015180063144 | | 3035/DEL/2014 | Jul 28, 2016 Fail/Issued |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | India | | | 3035/DEL/2014 | Aug 6, 2014 Issued |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | United States of America | | | 2012800704274.4 | Oct 14, 2015 Issued |
| Indian Institute of Technology Kanpur | Empir Technology Development LLC | United States of America | | | 2012800704274.4 | Oct 15, 2015 Issued |
| Indian Institute of Technology Kharagpur | Empir Technology Development LLC | United States of America | 9311123 13/885395 | | | Aug 5, 2015 Fail/Issued |
| Indian Institute of Technology Kharagpur | Empir Technology Development LLC | India | | | | Jun 24, 2014 Marked for Impairing |
| Indian Institute of Technology Kharagpur | Empir Technology Development LLC | India | | | | Oct 21, 2014 Issued |
| Indian Institute of Technology Kharagpur | Empir Technology Development LLC | India | | | | Oct 24, 2014 Marked for Impairing |
| Indian Institute of Technology Kharagpur | Empir Technology Development LLC | India | | | | Oct 18, 2012 Issued |
| Indian Institute of Technology Kharagpur | Empir Technology Development LLC | India | | | | May 14, 2013 Issued |

COBB_029038

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Indian Institute of Technology Kharagpur | Empire Technology Development LLC | United States of America | | | 15/269,577 | Sep 19, 2016 | Published |
| Indian Institute of Technology Kharagpur | Empire Technology Development LLC | United States of America | | 9813235 | 14/350044 | Apr 4, 2014 | Issued |
| Indian Institute of Technology Kharagpur | Empire Technology Development LLC | United States of America | | | 15/118,120 | Aug 11, 2016 | Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8260589 | 12/647072 | Dec 24, 2009 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8660825 | 13/564547 | Aug 1, 2012 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8268359 | 12/639403 | Dec 16, 2009 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | ZL201080037762.9 | | 201080037762.9 | Aug 16, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | Japan | 5492301 | | 2012-526135 | Aug 16, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8519489 | 12/638167 | Dec 15, 2009 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8659391 | 12/636370 | Dec 11, 2009 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | ZL201080036576.3 | | 201080036576.3 | Aug 13, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | Japan | 5931725 | | 2012-525219 | Aug 13, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | India | | | 1967/CHE/2009 | Aug 18, 2009 | Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8191126 | 12/434728 | May 4, 2009 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8187976 | 12/643992 | Dec 21, 2009 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | ZL201080041994.1 | | 201080041994.1 | Aug 10, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | Japan | 5504346 | | 2012-526134 | Aug 10, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | Republic of Korea | 10-1288517 | | 10-2012-7007722 | Aug 10, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8395152 | 13/448472 | Apr 17, 2012 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | ZL201510523337.5 | | 201510523337.5 | Aug 10, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8431037 | 12/646435 | Dec 23, 2009 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | ZL201080060864.2 | | 201080060864.2 | Nov 2, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | Japan | 5497191 | | 2012-538425 | Nov 2, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | India | | | 2748/CHE/2009 | Nov 10, 2009 | Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8358833 | 12/768467 | Apr 27, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8718357 | 13/717061 | Dec 17, 2012 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8294306 | 12/725053 | Mar 16, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8339470 | 12/627725 | Nov 30, 2009 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8692902 | 13/677235 | Nov 14, 2012 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | India | | | 3295/CHE/2010 | Nov 4, 2010 | Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9327054 | 13/202941 | Aug 23, 2011 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8956517 | 12/827613 | Jun 30, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | | 15/214,192 | Jul 19, 2016 | Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8999717 | 13/504440 | Sep 20, 2012 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | ZL201180062874.4 | | 201180062874.4 | Feb 14, 2011 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | Japan | 5750514 | | 2013-546772 | Feb 14, 2011 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9494517 | 14/617290 | Feb 9, 2015 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9878913 | 13/160916 | Jun 15, 2011 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9224537 | 13/817723 | Feb 19, 2013 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9034978 | 13/807971 | Jan 2, 2013 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | ZL201180073810.4 | | 201180073810.4 | Dec 22, 2011 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | Japan | 6006319 | | 2014-535173 | Dec 22, 2011 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8828193 | 13/226321 | Sep 6, 2011 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | | 14/459,860 | Aug 14, 2014 | Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9464220 | 13/883505 | May 3, 2013 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | | 15/286,231 | Oct 5, 2016 | Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8623784 | 13/581616 | Aug 29, 2012 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9468903 | 14/093665 | Dec 2, 2013 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | ZL201180074106.0 | | 201180074106.0 | Dec 19, 2011 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | Japan | 6007254 | | 2014-535172 | Dec 19, 2011 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | India | | | 3592/CHE/2011 | Oct 19, 2011 | Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9362378 | 13/583742 | Sep 10, 2012 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | 201180074423.2 | | 201180074423.2 | Dec 20, 2011 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | Republic of Korea | 10-1825111 | | 10-2014-7011557 | Dec 20, 2011 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9882116 | 15/144585 | May 2, 2016 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | | 16/001,893 | Jun 6, 2018 | Pending |
| Indian Institute of Technology Madras | Empire Technology Development LLC | India | | | 3506/CHE/2012 | Aug 25, 2012 | Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 10003084 | 14/413395 | Jan 7, 2015 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9903821 | 14/888193 | Oct 30, 2015 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9170203 | 13/472987 | May 16, 2012 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9404493 | 14/124850 | Dec 9, 2013 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9944774 | 14/410109 | Dec 22, 2014 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | | 15/193,224 | Jun 27, 2016 | Allowed |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9424505 | 13/825398 | Mar 21, 2013 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9847534 | 14/397197 | Mar 26, 2015 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9733184 | 14/389702 | Sep 30, 2014 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | ZL201280073532.7 | | 201280073532.7 | Aug 10, 2012 | Issued |

| Assignor | Assignee | Country | Application No. | Patent No. | Status/Date |
|---|---|---|---|---|---|
| Indian Institute of Technology Madras | Empir Technology Development LLC | India | 1273/CHE/2012 | | Mar 30, 2012 Pub'lshed |
| Indian Institute of Technology Madras | Empir Technology Development LLC | India | 1473/7/KR81 | 14/778,811 | Oct 15, 2013 Issued |
| Indian Institute of Technology Madras | Empir Technology Development LLC | India | 9990576 | 14/784,889 | Apr 9, 2013 Pub'lshed |
| Indian Institute of Technology Madras | Empir Technology Development LLC | India | | 10/18/DEL/2013 | Apr 9, 2014 Pub'lshed |
| Indian Institute of Technology Madras | Empir Technology Development LLC | India | | 1478298/4 | Jul 11, 2013 Pub'lshed |
| Indian Institute of Technology Madras | Empir Technology Development LLC | India | 882872 | 13/423,981 | Sep 12, 2014 Issued |
| Indian Institute of Technology Madras | Empir Technology Development LLC | India | 9200312 | 14/529,959 | Jun 11, 2015 Issued |
| Indian Institute of Technology Madras | Empir Technology Development LLC | India | 9203581 | 14/529,959 | Jun 23, 2014 Issued |
| Indian Institute of Technology Madras | Empir Technology Development LLC | United States of America | 9149833 | 14/027,906 | Jan 21, 2014 Issued |
| Indian Institute of Technology Madras | Empir Technology Development LLC | United States of America | | 2970/CHE/2014 | Nov 12, 2013 Issued |
| Indian Statistical Institute | Empir Technology Development LLC | India | 9998438 | 14/781,016 | Sep 28, 2015 Issued |
| Indian Statistical Institute | Empir Technology Development LLC | India | | | Feb 10, 2014 Issued |
| Indian Statistical Institute | Empir Technology Development LLC | India | 8700548 | 13/265,680 | Aug 14, 2014 Issued |
| Indian Statistical Institute | Empir Technology Development LLC | India | 9203042 | 13/809054 | Oct 20, 2011 Issued |
| Indian Statistical Institute | Empir Technology Development LLC | China | 2014882065241.6 | 13/809,094 | Oct 15, 2011 Issued |
| Indian Statistical Institute | Empir Technology Development LLC | | | 2013 513 916 7 | Jan 30, 2013 Issued |
| Indian Statistical Institute | Empir Technology Development LLC | | | 108032642 1 | Nov 12, 2010 Issued |
| Indian Statistical Institute | Empir Technology Development LLC | India | 10047311 13/103172 | 13/103172 | Feb 25, 2016 Issued |
| Indian Statistical Institute | Empir Technology Development LLC | India | 9902004 | 13/103181 | Jan 3, 2013 Pub'lshed |
| Indian Statistical Institute | Empir Technology Development LLC | India | | 4635/CHE/2013 | Oct 15, 2013 Pub'lshed |
| Industry-Academic Cooperation Foundation, Korea National University of Transportation | Empir Technology Development LLC | India | 9868106 | 14/742,644 | Jun 17, 2015 Issued |
| Itiva Industry Partnership Institute | Empir Technology Development LLC | India | 5755328 | | Nov 12, 2015 Issued |
| Itiva Industry Partnership Institute | Empir Technology Development LLC | Japan | | 9128014 13/809528 | Jan 30, 2013 Issued |
| Itiva Industry Partnership Institute | Empir Technology Development LLC | Republic of Korea | | 8577873 13/17831 | Jul 7, 2011 Issued |
| Itiva Industry Partnership Institute | Empir Technology Development LLC | Republic of Korea | | 9315752 13/707155 | Oct 8, 2011 Issued |
| Itiva Industry Partnership Institute | Empir Technology Development LLC | United States of America | 10-1527710 | 9862217 13/809621 | Mar 8, 2016 Issued |
| Itiva Industry Partnership Institute | Empir Technology Development LLC | United States of America | | 9942877 13/308065 | Feb 9, 2016 Issued |
| Itiva Industry Partnership Institute | Empir Technology Development LLC | United States of America | 10-1584334 | 9726002 13/019408 | Aug 22, 2012 Issued |
| Itiva Industry Partnership Institute | Empir Technology Development LLC | China | 5960036 | 2014-70126/05 | Mar 8, 2016 Issued |
| Itiva Industry Partnership Institute | Empir Technology Development LLC | Republic of Korea | ZL201880074216.4 | 20118007410.4 | Jan 17, 2011 Issued |
| Itiva Industry Partnership Institute | Empir Technology Development LLC | European Patent Office | | 2014-535629 | Oct 17, 2011 Issued |
| Itiva Industry Partnership Institute | Empir Technology Development LLC | Japan | | 118742785 9 | Oct 17, 2011 Issued |
| Itiva Industry Partnership Institute | Empir Technology Development LLC | United States of America | 10-1570047 | 9246673 13/809627.6 | Oct 11, 2011 Issued |
| Itiva Industry Partnership Institute | Empir Technology Development LLC | United States of America | ZL201880074627.6 | 9235757 14/110864 | Oct 11, 2011 Issued |
| Itiva Industry Partnership Institute | Empir Technology Development LLC | China | | 10-2014-70132227 | Dec 28, 2011 Issued |
| Itiva Industry Partnership Institute | Empir Technology Development LLC | China | | 201180074627.6 | Dec 28, 2011 Issued |
| Japan Advanced Institute of Science and Technology | Empir Technology Development LLC | United States of America | 10-1748717 | 20118807468.2 | Sep 27, 2013 Issued |
| Japan Advanced Institute of Science and Technology | Empir Technology Development LLC | Republic of Korea | | 1/023,068 | Oct 8, 2013 Issued |
| Japan Advanced Institute of Science and Technology | Empir Technology Development LLC | United States of America | | 9263848 14/110864 | Mar 18, 2016 Marked for Imailing |
| Japan Advanced Institute of Science and Technology | Empir Technology Development LLC | United States of America | | 9263869 14/029885.2 | Sep 27, 2013 Issued |
| Japan Advanced Institute of Science and Technology | Empir Technology Development LLC | United States of America | | 9242877 13/265810 | Sep 28, 2009 Issued |
| Japan Advanced Institute of Science and Technology | Empir Technology Development LLC | United States of America | | 9176293 13/678920 | Nov 16, 2012 Issued |
| Jadavpur University | Empir Technology Development LLC | China | | 8192371 13/678920 | Nov 16, 2012 Issued |
| Jadavpur University | Empir Technology Development LLC | United States of America | | 8406554 12/429387 | Dec 2, 2012 Issued |
| Jadavpur University | Empir Technology Development LLC | United States of America | | 8342867 12/429387 | Dec 2, 2012 Issued |
| Jadavpur University | Empir Technology Development LLC | United States of America | | 9116473 12/646881 | Mar 22, 2009 Issued |
| Jadavpur University | Empir Technology Development LLC | United States of America | | 8476059 12/646287 | Dec 23, 2009 Issued |
| Jadavpur University | Empir Technology Development LLC | United States of America | | 883515 13/897251 | May 27, 2013 Issued |
| Jadavpur University | Empir Technology Development LLC | United States of America | | 886425 12/365225 | Dec 28, 2009 Issued |
| Jadavpur University | Empir Technology Development LLC | United States of America | | 9079936 13/035787 | Dec 7, 2010 Issued |
| Jadavpur University | Empir Technology Development LLC | France | 2006/02/0474 | 10/2006/70211865 | Mar 1, 2011 Issued |
| Japan Advanced Institute of Science and Technology | Empir Technology Development LLC | Japan | 10-0974644 | 10/2006-7021185 | Jun 8, 2011 Issued |
| Japan Advanced Institute of Science and Technology | Empir Technology Development LLC | Germany | 2007/13 | 2007T60 | Jan 31, 2007 Issued |
| Japan Advanced Institute of Science and Technology | Empir Technology Development LLC | China | 6020070208389.4 | 200780007232.5 | Jan 31, 2007 Issued |
| Japan Advanced Institute of Science and Technology | Empir Technology Development LLC | United States of America | 2007813 | 0770280/61 | Jan 31, 2007 Issued |
| Japan Advanced Institute of Science and Technology | Empir Technology Development LLC | United Kingdom | 2007013 | 0770280/61 | Jan 31, 2007 Issued |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empir Technology Development LLC | China | 9037215 | 13/724357 | Apr 14, 2013 Issued |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empir Technology Development LLC | China | ZL201880067806.2 | 201880067806.2 | Sep 2, 2010 Issued |

| Assignor | Assignee | Country | Number | Number | Date / Status |
|---|---|---|---|---|---|
| Jawaharal Nehru Centre for Advanced Scientific Research | European Patent Office | Germany | | 2352015 | 10854014.7 | Sep 2, 2010 Issued |
| Jawaharal Nehru Centre for Advanced Scientific Research | European Patent Office | India | | 2352015 | 6920100216.1 | Dec 24, 2010 Mfg |
| Jawaharal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | India | | | 18402/04E/2011 | Sep 14, 2010 Mfg for Imaging |
| Jawaharal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | United States of America | 8563092 | 12/881700 | Sep 14, 2010 Issued |
| Jawaharal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | United States of America | 9322713 | 14/251569 | Jan 28, 2014 Issued |
| Jawaharal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | India | | 9376515 | 22/692/DEL/2011 | Aug 28, 2014 Issued |
| Jawaharal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | United States of America | 8246928 | 13/078256 | Apr 1, 2011 Pub/shed |
| Jawaharal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | United States of America | 9562814 | 14/124243 | Jul 18, 2012 Issued |
| Jawaharal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | United States of America | 8383031 | 13/523417 | Dec 5, 2013 Issued |
| KBC Research Foundation Pvt. Ltd. | Empire Technology Development LLC | Japan | | 5713852 | 2014-516206 | Jun 7, 2012 Issued |
| Koch University Of Technology | Empire Technology Development LLC | United States of America | 10.1586782 | | 10-2013-7032611 | Jun 7, 2012 Issued |
| Koch University Of Technology | Empire Technology Development LLC | Japan | | | 2009-514653 | Mar 5, 2014 Issued |
| Koch University Of Technology | Empire Technology Development LLC | Republic of Korea | | 4582727 | 8101284 | 2009-514653 |
| Koch University Of Technology | Empire Technology Development LLC | United States of America | 4428847 | 2084-232797 | Aug 30, 2004 Issued |
| Koch University Of Technology | Empire Technology Development LLC | Japan | | 4216849 | 2005-511552 | Jul 9, 2004 Issued |
| Koch University Of Technology | Empire Technology Development LLC | Japan | | 3542096 | 2005-213939 | Jun 10, 2005 Issued |
| Koch University Of Technology | Empire Technology Development LLC | Japan | | 4612737 | 2005-335159 | Jul 10, 2005 Issued |
| Jawaharal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | United States of America | | 8073028 | 12/660266 | Oct 13, 2008 Issued |
| Jawaharal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | United States of America | | 8599941 | 12/262644 | 22872/DE/2012 |
| Jawaharal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | India | | | 22872/DE/2012 | Oct 31, 2008 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | 4288578 | 8642761 | 12/262644 | Dec 2, 2008 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8705143 | 12/716883 | Mar 3, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | 4533409 | 9325614 | 14/197414 | Mar 5, 2014 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Japan | | | 2009-516353 | 2009-514653 |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8010005 | 12/770281 | Feb 26, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | 5602975 | 8802200 | 12/772081 | Dec 2, 2009 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8502209 | 12/772081 | Nov 4, 2011 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Japan | | 8383023 | 12/633596 | Sep 5, 2011 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Japan | | | 2014-110992 | Oct 22, 2009 Issued |
| Korea Advanced Institute of Science and Technology | Empire Technology Development LLC | United States of America | 10.1371193 | 8428547 | 12/604260 | Oct 22, 2009 Issued |
| Korea Advanced Institute of Science and Technology | Empire Technology Development LLC | Republic of Korea | | 8090000 | 12/772081 | 10-2012-7011272 |
| Korea Advanced Institute of Science and Technology | Empire Technology Development LLC | Japan | | 8137748 | 12/193768 | Aug 27, 2008 Issued |
| Korea Advanced Institute of Science and Technology | Empire Technology Development LLC | China | | 7816297 | 201080047504.9 | Apr 22, 2013 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | 201080061776.9 | 8913526 | 12/887786 | Apr 22, 2013 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8028651 | 12/201448 | Aug 29, 2008 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Republic of Korea | | 8568676 | 13/624338 | Sep 21, 2012 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | 10.1153076 | 8210961 | 12/199865 | Aug 27, 2008 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Japan | 10.0993235 | | 10-2008-0124023 | Dec 8, 2008 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8415267 | 13/488377 | Jun 4, 2012 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | 10.1047909 | 8088439 | 12/202000 | Aug 29, 2008 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Republic of Korea | | 8085868 | 12/636536 | Dec 11, 2009 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Japan | | 8900330 | 12/713401 | Feb 26, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | 201080030643.4 | 8889793 | 13/241963 | Nov 8, 2011 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8311483 | 13/291951 | Aug 27, 2008 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | China | 201080030648.7 | 8287775 | 12/707508 | Feb 17, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | China | 5596180 | 8298453 | 201080030647.2 | 2012 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Japan | | 8298453 | 201080030647.2 | 2012 5.52789 |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | 10.1224286 | | 10-2010-0033466 | Apr 12, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | 5568643 | 8828542 | 201080051329.9 | Dec 10, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | China | | 8801576 | 13/829591 | 2012 544482 |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | 201080062927.8 | 8828542 | 201080051329.9 | 12/713543 |
| Korea University Research and Business Foundation | Empire Technology Development LLC | China | | 8415839 | 12/690624 | Jan 20, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Japan | 5674801 | | 201080048505.5 | Dec 20, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | 8247302 | | 201080048505.5 | Dec 20, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | 9055615 | 12/468329 | May 19, 2009 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 9055615 | 13/754182 | Jul 20, 2012 Issued |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 7973997 | 12/550547 | Aug 31, 2009 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8432604 | 13/151080 | Jun 1, 2011 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Japan | 5286450 | | 2012-526657 | Aug 26, 2010 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | European Patent Office | 2473878 | | 10812294.6 | Aug 26, 2010 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | China | ZL201080049194.4 | | 201080049194.4 | Aug 26, 2010 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Germany | 2473878 | | 602010051158.8 | Aug 26, 2010 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United Kingdom | 2473878 | | 10812294.6 | Aug 26, 2010 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | France | 2473878 | | 10812294.6 | Aug 26, 2010 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8062568 | 12/548959 | Aug 27, 2009 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8920696 | 13/246593 | Sep 27, 2011 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Republic of Korea | 10-1312001 | | 10-2011-7018195 | Aug 27, 2010 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Japan | 5308541 | | 2011-550076 | Aug 27, 2010 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Japan | 5701340 | | 2013-136483 | Jun 28, 2013 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8147704 | 12/500946 | Jul 10, 2009 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8608468 | 13/407488 | Feb 28, 2012 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8592732 | 12/549012 | Aug 27, 2009 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Japan | 5572214 | | 2012-526661 | Aug 27, 2010 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | China | ZL201080037959.2 | | 201080037959.2 | Aug 27, 2010 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 9370047 | 14/054676 | Oct 15, 2013 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8536300 | 12/650058 | Dec 30, 2009 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Republic of Korea | 10-1178287 | | 10-2010-0019494 | Mar 4, 2010 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8920681 | 12/650175 | Dec 30, 2009 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Republic of Korea | 10-1178289 | | 10-2010-0019504 | Mar 4, 2010 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 9558863 | 14/559558 | Dec 3, 2014 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8535571 | 12/650225 | Dec 30, 2009 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Republic of Korea | 10-1178288 | | 10-2010-0019500 | Mar 4, 2010 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 9243111 | 14/027049 | Sep 13, 2013 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8499792 | 12/540875 | Aug 13, 2009 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8431189 | 12/645219 | Dec 22, 2009 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8029869 | 12/500904 | Jul 10, 2009 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Republic of Korea | 10-1313388 | | 10-2011-7019969 | Jul 5, 2010 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Japan | 5583752 | | 2012-501947 | Jul 5, 2010 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8741417 | 12/762183 | Apr 16, 2010 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 9164198 | 14/260088 | Apr 23, 2014 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8344295 | 12/579128 | Oct 14, 2009 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Republic of Korea | 10-1343014 | | 10-2012-7012209 | Oct 8, 2010 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Japan | 5337309 | | 2012-534102 | Oct 8, 2010 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8202436 | 12/642556 | Dec 18, 2009 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8252189 | 12/468300 | May 19, 2009 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 9168680 | 13/559640 | Jul 27, 2012 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Japan | 5550722 | | 2012-514897 | Jul 5, 2010 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | European Patent Office | | | 10797266.3 | Jul 5, 2010 | Published |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8563086 | 12/507718 | Jul 22, 2009 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 9102515 | 14/054679 | Oct 15, 2013 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 9126836 | 12/648110 | Dec 28, 2009 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 10077191 | 14/813687 | Jul 30, 2015 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8221592 | 12/620761 | Nov 18, 2009 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8470256 | 13/495266 | Jun 13, 2012 | Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | United States of America | | 9197902 | 13/320748 | Nov 15, 2011 | Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | Japan | 5640157 | | 2013-540456 | Jan 14, 2011 | Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | Republic of Korea | 10-1490153 | | 10-2013-7017215 | Jan 14, 2011 | Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | United States of America | | 8451147 | 13/320368 | Nov 14, 2011 | Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | China | ZL201080068043.3 | | 201080068043.3 | Oct 18, 2010 | Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | Republic of Korea | 10-1451254 | | 10-2013-7003963 | Oct 18, 2010 | Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | Germany | | | 112010005747.8 | Oct 18, 2010 | Published |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | United States of America | | 9408242 | 13/266128 | Oct 25, 2011 | Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | China | ZL201180067231.9 | | 201180067231.9 | Feb 24, 2011 | Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | Japan | 5687773 | | 2013-547916 | Feb 24, 2011 | Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | Republic of Korea | 10-1500477 | | 10-2013-7020643 | Feb 24, 2011 | Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | European Patent Office | 2661816 | | 11854899.9 | Feb 24, 2011 | Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | France | 2661816 | | 11854899.9 | Feb 24, 2011 | Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | Germany | 2661816 | | 11854899.9 | Feb 24, 2011 | Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | United Kingdom | 2661816 | | 11854899.9 | Feb 24, 2011 | Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | India | | | 0060/CHE/2011 | Jan 7, 2011 | Published |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | United States of America | | 8570203 | 13/389562 | Feb 8, 2012 | Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | United States of America | | 9100044 | 14/054370 | Oct 15, 2013 | Issued |
| Manipal Institute of Technology | Empire Technology Development LLC | United States of America | | 8929622 | 12/634260 | Dec 9, 2009 | Issued |

| Assignor | Assignee | Country | Number | Date |
|---|---|---|---|---|
| Marshal Institute of Technology | Empir Technology Development LLC | United States of America | | |
| Marshal Institute of Technology | Empir Technology Development LLC | United States of America | | |
| Marshal Institute of Technology | Empir Technology Development LLC | United States of America | | |
| Marshal Institute of Technology | Empir Technology Development LLC | United States of America | | |
| Marshal Institute of Technology | Empir Technology Development LLC | United States of America | | |
| Marshal Institute of Technology | Empir Technology Development LLC | India | 281656 | Aug 16, 2012 Issued |
| Marshal Institute of Technology | Empir Technology Development LLC | United States of America | | |
| Marshal University | Empir Technology Development LLC | China | | |
| McGill University | Empir Technology Development LLC | United States of America | | |
| McMaster University | Empir Technology Development LLC | United States of America | | |
| McMaster University | Empir Technology Development LLC | United States of America | | |
| McMaster University | Empir Technology Development LLC | Japan | | |
| McMaster University | Empir Technology Development LLC | United States of America | | |
| McMaster University | Empir Technology Development LLC | China | | |
| McMaster University | Empir Technology Development LLC | Republic of Korea | | |
| Minister of Industry for Communications Research Centre Canada | Empir Technology Development LLC | China | | |
| Minister of Industry for Communications Research Centre Canada | Empir Technology Development LLC | United States of America | | |
| Minister of Industry for Communications Research Centre Canada | Empir Technology Development LLC | Canada | | |
| Nanjing University | Empir Technology Development LLC | United States of America | | |
| Nanjing University | Empir Technology Development LLC | United States of America | | |
| Nanjing University | Empir Technology Development LLC | United States of America | | |
| Nanjing University | Empir Technology Development LLC | United States of America | | |
| Nanjing University | Empir Technology Development LLC | China | | |
| Nanjing University | Empir Technology Development LLC | China | | |
| Nanjing University | Empir Technology Development LLC | China | | |
| Nanjing University | Empir Technology Development LLC | United States of America | | |
| Nanjing University | Empir Technology Development LLC | United States of America | | |
| National Center for Biological Sciences | Empir Technology Development LLC | European Patent Office | | |
| National Center for Biological Sciences | Empir Technology Development LLC | United States of America | | |
| National Center for Biological Sciences | Empir Technology Development LLC | Brazil | | |
| National Center for Biological Sciences | Empir Technology Development LLC | Republic of China | | |
| National Center for Biological Sciences | Empir Technology Development LLC | China | | |
| National Center for Biological Sciences | Empir Technology Development LLC | Japan | | |
| National Center for Biological Sciences | Empir Technology Development LLC | United States of America | | |
| National University of Singapore | Empir Technology Development LLC | United States of America | | |
| National University of Singapore | Empir Technology Development LLC | Japan | | |
| National University of Singapore | Empir Technology Development LLC | United States of America | | |

COBB_029043

| Assignee | Country | Number | Status |
|---|---|---|---|
| New Jersey Institute of Technology | United States of America | 8387495 | Jul 27, 2009 Issued |
| New Jersey Institute of Technology | United States of America | 2012-522833 | Jun 11, 2010 Issued |
| New Jersey Institute of Technology | United States of America | 9041613 | Jul 18, 2013 Issued |
| New Jersey Institute of Technology | United States of America | 14/032547 | Oct 18, 2013 Issued |
| New Jersey Institute of Technology | United States of America | 8139912 | Feb 10, 2009 Issued |
| New Jersey Institute of Technology | United States of America | 12/368516 | Feb 10, 2009 Issued |
| New Jersey Institute of Technology | United States of America | 8995456 | Jul 27, 2009 Issued |
| New Jersey Institute of Technology | United States of America | 12/420714 | Apr 8, 2009 Issued |
| New Jersey Institute of Technology | United States of America | | Feb 10, 2009 Issued |
| New Jersey Institute of Technology | United States of America | 5283402 | Apr 8, 2009 Issued |
| New Jersey Institute of Technology | Europe Patent Office | 2011-052684 | Apr 8, 2009 Issued |
| New Jersey Institute of Technology | United Kingdom | 2239895 | Mar 2, 2009 Issued |
| New Jersey Institute of Technology | Germany | 6020100002368.0 | Feb 25, 2010 Issued |
| New Jersey Institute of Technology | United Kingdom | 2239895 | Feb 25, 2010 Issued |
| New Jersey Institute of Technology | China | 10154701.6 | Jul 5, 2010 Issued |
| New Jersey Institute of Technology | China | 10154701.6 | Jul 5, 2010 Issued |
| New Jersey Institute of Technology | United States of America | 8209034 | 2010.5/4139 | Jun 16, 2009 Issued |
| New Jersey Institute of Technology | United States of America | 12/422683 | Jul 16, 2009 Issued |
| New Jersey Institute of Technology | United States of America | 8306620 | 12/485828 | Oct 16, 2012 Issued |
| New Jersey Institute of Technology | United States of America | 20100809269.5 | Jun 16, 2009 Issued |
| New Jersey Institute of Technology | United States of America | 20100809269.5 | Jun 16, 2009 Issued |
| New Jersey Institute of Technology | United States of America | 12/485828 | Jun 16, 2009 Issued |
| New Jersey Institute of Technology | United States of America | 8153.13 | Jun 16, 2009 Issued |
| New Jersey Institute of Technology | United States of America | 8537883 | 12/493289 | Jun 16, 2009 Issued |
| New Jersey Institute of Technology | United States of America | 8186427 | 12/396039 | Jul 30, 2009 Issued |
| New Jersey Institute of Technology | United States of America | 12/479438 | Dec 23, 2009 Issued |
| New Jersey Institute of Technology | China | 8319930 | 12/479438 | Jul 30, 2009 Issued |
| Empir Technology Development LLC | China | 20100809265.5 | 201080031581.9 | Jul 30, 2009 Issued |
| Empir Technology Development LLC | Europe Patent Office | | 10808251.3 | Jun 3, 2010 Issued |
| Empir Technology Development LLC | United Kingdom | | 10808251.3 | Jun 3, 2010 Issued |
| Empir Technology Development LLC | United States of America | 8873016 | 201080031581.9 | Jun 3, 2010 Issued |
| Empir Technology Development LLC | France | 20100809284.6 | 13/022401.6 | Oct 6, 2011 Pub/Issued |
| Empir Technology Development LLC | China | 5126546 | 201080024149.9 | Jun 3, 2010 Issued |
| Empir Technology Development LLC | China | 9212090 | 13/023213 | Jun 3, 2010 Pub/Issued |
| Empir Technology Development LLC | Germany | 8675673 | 11303002377.2 | Jun 3, 2010 Issued |
| Empir Technology Development LLC | United States of America | 12/711424 | 14/224939 | Feb 24, 2010 Issued |
| Empir Technology Development LLC | United States of America | 20100809340.2.1 | Feb 24, 2010 Issued |
| Empir Technology Development LLC | United States of America | 20100809340.2.1 | Feb 24, 2010 Issued |
| Empir Technology Development LLC | China | 9100.3.2 | 11303002377.2 | Jun 3, 2010 Pub/Issued |
| Empir Technology Development LLC | United States of America | 8788970 | 14/716802 | Jun 3, 2010 Issued |
| Empir Technology Development LLC | United States of America | 8385213 | 12/712651 | Jun 3, 2010 Issued |
| Empir Technology Development LLC | China | | 201080031581.9 | Jun 3, 2010 Issued |
| Empir Technology Development LLC | Japan | 2460324 | | Jul 30, 2009 Issued |
| Empir Technology Development LLC | Japan | 2460324 | 10808251.3 | Jun 3, 2010 Issued |
| Empir Technology Development LLC | United States of America | 2460324 | 10808251.3 | Jun 3, 2010 Issued |
| Empir Technology Development LLC | United States of America | 201080031581.9 | 10808251.3 | Jun 3, 2010 Issued |
| Empir Technology Development LLC | France | 8885214 | 201080013581.9 | Jun 3, 2010 Issued |
| Empir Technology Development LLC | Germany | 12/421949 | 11808251.3 | Jun 3, 2010 Issued |
| Empir Technology Development LLC | Republic of Korea | 8950006 | 6020100089881.1 | Jun 3, 2010 Issued |
| Empir Technology Development LLC | China | 12/389909 | 12/389909 | Jun 3, 2010 Issued |
| Empir Technology Development LLC | United States of America | 8200067 | 12/421949 | Apr 10, 2009 Issued |
| Empir Technology Development LLC | China | 8121119 | 12/418981 | Jun 3, 2010 Issued |
| Empir Technology Development LLC | United States of America | 8899879 | 12/418981 | Feb 20, 2010 Issued |
| Empir Technology Development LLC | Japan | 5461693 | 2010080023940.2 | Jun 3, 2010 Issued |
| Empir Technology Development LLC | China | | 2010080023940.2 | Jun 3, 2010 Issued |
| Empir Technology Development LLC | United States of America | 2012-514142 | 11303002012.1 | Jun 3, 2010 Issued |
| Empir Technology Development LLC | United States of America | 8273688 | 201080013162.5 | Jun 3, 2010 Issued |
| Empir Technology Development LLC | Europe Patent Office | | 10848213.9 | Jan 08, 2010 Pub/Issued |
| Empir Technology Development LLC | China | 201080013162.5 | 10848213.9 | Jun 3, 2010 Issued |
| Empir Technology Development LLC | United States of America | 8281331 | 12/422627 | Apr 13, 2009 Issued |
| Empir Technology Development LLC | United States of America | 8272016 | 14/048524 | Jan 08, 2010 Issued |
| Empir Technology Development LLC | United States of America | 8472202 | 13/792261 | Apr 13, 2009 Issued |
| Empir Technology Development LLC | United States of America | 8379744 | 12/765580 | Aug 22, 2012 Issued |
| Empir Technology Development LLC | United States of America | 8135554 | 12/465280 | Feb 4, 2009 Issued |
| Empir Technology Development LLC | United States of America | 8325424 | 12/428852 | Oct 17, 2009 Issued |
| Empir Technology Development LLC | United States of America | 2010010124318.2 | 12/428788 | Apr 27, 2009 Issued |
| Empir Technology Development LLC | China | 2010010124318.2 | 2010010124318.2 | Apr 26, 2010 Issued |
| Empir Technology Development LLC | Republic of Korea | 10-1242620 | 10-2011-7018392 | Feb 26, 2010 Issued |
| Empir Technology Development LLC | United States of America | 9328161 | 12/492984 | Feb 6, 2009 Issued |
| Empir Technology Development LLC | Japan | 8576896 | 12/765202.2 | Feb 6, 2009 Issued |
| Empir Technology Development LLC | United States of America | 8351786 | 2009-267081 | Mar 12, 2010 Issued |
| Empir Technology Development LLC | Germany | 5293345 | 12/723578 | Dec 18, 2009 Issued |
| Empir Technology Development LLC | China | | 201080021264.7 | Mar 12, 2010 Issued |
| Empir Technology Development LLC | Germany | | 201080021264.7 | Mar 12, 2010 Issued |
| Empir Technology Development LLC | China | 8902913 | 11201000130.55 | Mar 13, 2010 Issued |
| Empir Technology Development LLC | United States of America | 11201000130.55 | 11201000130.55 | Mar 13, 2010 Issued |
| Empir Technology Development LLC | United States of America | 8487256 | 13/257305 | Sep 18, 2011 Issued |
| Empir Technology Development LLC | United States of America | 8487256 | 201080045864.2 | Sep 18, 2011 Issued |
| Empir Technology Development LLC | China | 9128803 | 13/023279 | Nov 22, 2010 Issued |
| Empir Technology Development LLC | United States of America | 9128803 | 13/121346 | Mar 28, 2011 Issued |
| Empir Technology Development LLC | United States of America | 8874230 | 13/121346 | Mar 28, 2011 Issued |
| Empir Technology Development LLC | United States of America | 2470100 | 10812477.7 | Mar 13, 2010 Issued |
| Empir Technology Development LLC | Europe Patent Office | 2470100 | 10812477.7 | Aug 4, 2010 Issued |
| Empir Technology Development LLC | United States of America | 2470100 | 6020100654371.1 | Aug 4, 2010 Issued |
| Empir Technology Development LLC | United States of America | 2470100 | 6020100654371.1 | Aug 4, 2010 Issued |
| Empir Technology Development LLC | France | 2470100 | 10812477.7 | Aug 4, 2010 Issued |
| Empir Technology Development LLC | United Kingdom | 5357793 | 10812477.7 | Aug 4, 2010 Issued |

| | | | | | | |
|---|---|---|---|---|---|---|
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | 8521025 | 12/996772 | Dec 8, 2010 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | China | ZL201080035631.7 | 201080035631.7 | Aug 13, 2010 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | Republic of Korea | 10-1358795 | 10-2012-7006582 | Aug 13, 2010 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | 8838897 | 13/172741 | Jun 29, 2011 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | 9047223 | 14/322883 | Jul 2, 2014 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | 8700928 | 13/819267 | Feb 26, 2013 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | 9237107 | 13/297101 | Nov 15, 2011 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | 9158791 | 14/345211 | Mar 14, 2014 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | 9246334 | 13/661017 | Oct 25, 2012 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | 9118557 | 13/882687 | Apr 30, 2013 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | China | 2012800767347 | 201280076734.7 | Oct 30, 2012 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | 9392475 | 14/349313 | Apr 2, 2014 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | 9501093 | 13/981080 | Jul 22, 2013 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | 9277497 | 13/881147 | Apr 23, 2013 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | 9804623 | 14/342191 | Feb 28, 2014 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | 9190734 | 13/814918 | Feb 7, 2013 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | China | ZL201280038882.X | 201280038882.X | Aug 8, 2012 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | Japan | 6151251 | 2014-525101 | Aug 8, 2012 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | Republic of Korea | 10-1597476 | 10-2014-7006282 | Aug 9, 2011 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | 9516589 | 14/110708 | Oct 8, 2013 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | 9253719 | 14/364656 | Jun 11, 2014 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | | 15/038,974 | May 24, 2016 | Published |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | 9742675 | 14/353266 | Apr 21, 2014 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | 10048976 | 14/917621 | Mar 9, 2016 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | United States of America | 9544233 | 14/436047 | Apr 15, 2015 | Issued |
| New Jersey Institute of Technology | Empire Technology Development LLC | China | | 201480077466.X | Apr 28, 2014 | Published |
| Northeastern University Technology Transfer Center | Empire Technology Development LLC | China | ZL200910080821.X | 200910080821.X | Mar 23, 2009 | Issued |
| Northeastern University Technology Transfer Center | Empire Technology Development LLC | United States of America | 8589684 | 12/727062 | Mar 18, 2010 | Issued |
| Northeastern University Technology Transfer Center | Empire Technology Development LLC | United States of America | 8756658 | 12/813724 | Jun 11, 2010 | Issued |
| Northeastern University Technology Transfer Center | Empire Technology Development LLC | United States of America | 8762121 | 13/256635 | Sep 15, 2011 | Issued |
| Northeastern University Technology Transfer Center | Empire Technology Development LLC | Japan | 5433086 | 2012-539164 | May 25, 2010 | Issued |
| Northeastern University Technology Transfer Center | Empire Technology Development LLC | United States of America | 8521714 | 13/265229 | Oct 19, 2011 | Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | Japan | 4641550 | 2008-148285 | Jun 5, 2008 | Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | Japan | 4389034 | 2008-148286 | Jun 5, 2008 | Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | Japan | 4489825 | 2008-533010 | Sep 7, 2006 | Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | United States of America | 9032336 | 12/440150 | Dec 28, 2009 | Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | United States of America | | 14/692,318 | Apr 21, 2015 | Published |
| Osaka Electro-Communication University | Empire Technology Development LLC | Japan | 4545214 | 2008-533009 | Sep 7, 2006 | Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | Japan | 4255985 | 2008-544056 | Nov 17, 2006 | Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | United States of America | 8024663 | 12/515248 | May 15, 2009 | Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | Japan | 4347903 | 2008-538525 | Oct 11, 2006 | Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | United States of America | 7885731 | 12/445261 | Apr 10, 2009 | Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | Japan | 4278709 | 2008-550940 | Dec 25, 2006 | Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | United States of America | 8068902 | 12/520966 | Jun 23, 2009 | Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | United States of America | 8428701 | 13/269974 | Oct 10, 2011 | Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | Japan | 4411387 | 2009-526287 | Aug 7, 2007 | Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | United States of America | 8717292 | 12/666222 | Dec 22, 2009 | Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | United States of America | 9632585 | 14/221481 | Mar 21, 2014 | Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | United States of America | 9921663 | 15/495741 | Apr 24, 2017 | Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | Japan | 4580039 | 2010-104147 | Apr 28, 2010 | Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | United States of America | 8173006 | 12/895568 | Sep 30, 2010 | Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | United States of America | 9115011 | 13/466554 | May 8, 2012 | Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | United States of America | 9244190 | 13/548226 | Jul 13, 2012 | Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | United States of America | 9487875 | 14/110743 | Oct 9, 2013 | Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | United States of America | 9546428 | 14/115085 | Oct 31, 2013 | Issued |
| Osaka Electro-Communication University | Empire Technology Development LLC | United States of America | | 15/189,297 | Jun 22, 2016 | Published |
| Peking University | Empire Technology Development LLC | China | ZL200880004208.3 | 200880004208.3 | Aug 11, 2008 | Issued |
| Peking University | Empire Technology Development LLC | United States of America | 8367214 | 12/529217 | Aug 31, 2009 | Issued |
| Peking University | Empire Technology Development LLC | United States of America | 8614003 | 13/739638 | Jan 11, 2013 | Issued |
| Peking University | Empire Technology Development LLC | China | ZL200880004236.5 | 200880004236.5 | Aug 29, 2008 | Issued |
| Peking University | Empire Technology Development LLC | United States of America | 8022157 | 12/529229 | Aug 31, 2009 | Issued |
| Peking University | Empire Technology Development LLC | United States of America | 8097639 | 12/529231 | Aug 31, 2009 | Issued |
| Peking University | Empire Technology Development LLC | China | | 200880004198.3 | Aug 29, 2008 | Published |
| Peking University | Empire Technology Development LLC | United States of America | 8803880 | 12/545420 | Aug 21, 2009 | Issued |
| Peking University | Empire Technology Development LLC | United States of America | 8526713 | 12/995751 | Dec 2, 2010 | Issued |
| Peking University | Empire Technology Development LLC | Japan | 5473096 | 2012-542329 | Dec 7, 2009 | Issued |
| Peking University | Empire Technology Development LLC | Republic of Korea | 10-1566459 | 10-2012-7017661 | Dec 7, 2009 | Issued |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Peking University | Empire Technology Development LLC | United States of America | | 8891857 | 13/955846 | Jul 31, 2013 | Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 8842915 | 13/260109 | Sep 23, 2011 | Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 9661551 | 13/147594 | Aug 3, 2011 | Issued |
| Peking University | Empire Technology Development LLC | China | ZL201080069013.4 | | 201080069013.4 | Jul 8, 2010 | Issued |
| Peking University | Empire Technology Development LLC | Republic of Korea | 10-1450034 | | 10-2013-7003400 | Jul 8, 2010 | Issued |
| Peking University | Empire Technology Development LLC | Japan | 5965394 | | 2013-516954 | Jul 8, 2010 | Issued |
| Peking University | Empire Technology Development LLC | United States of America | | | 15/602,045 | May 22, 2017 | Published |
| Peking University | Empire Technology Development LLC | United States of America | | 8515167 | 12/551093 | Aug 31, 2009 | Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 8433150 | 12/568584 | Sep 28, 2009 | Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 8687908 | 13/853682 | Mar 29, 2013 | Issued |
| Peking University | Empire Technology Development LLC | China | ZL200910139915.X | | 200910139915.X | Jul 10, 2009 | Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 8564533 | 12/567684 | Sep 25, 2009 | Issued |
| Peking University | Empire Technology Development LLC | Japan | 5507679 | | 2012-515330 | May 20, 2010 | Issued |
| Peking University | Empire Technology Development LLC | Republic of Korea | 10-1350526 | | 10-2012-7000676 | May 20, 2010 | Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 8797261 | 14/024015 | Sep 11, 2013 | Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 9081414 | 14/311443 | Jun 23, 2014 | Issued |
| Peking University | Empire Technology Development LLC | Canada | 2,696,910 | | 2,696,910 | Mar 15, 2010 | Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 8437538 | 12/569480 | Sep 29, 2009 | Issued |
| Peking University | Empire Technology Development LLC | China | ZL201080043589.3 | | 201080043589.3 | May 20, 2010 | Issued |
| Peking University | Empire Technology Development LLC | Japan | 5557918 | | 2012-531217 | May 20, 2010 | Issued |
| Peking University | Empire Technology Development LLC | Republic of Korea | 10-1589172 | | 10-2012-7010833 | May 20, 2010 | Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 8934708 | 13/837956 | Mar 15, 2013 | Issued |
| Peking University | Empire Technology Development LLC | European Patent Office | | | 10819821.9 | May 20, 2010 | Published |
| Peking University | Empire Technology Development LLC | Brazil | | | BR1120120069187 | May 20, 2010 | Published |
| Peking University | Empire Technology Development LLC | United States of America | | 8859762 | 13/394764 | Mar 7, 2012 | Issued |
| Peking University | Empire Technology Development LLC | China | ZL201080069665.8 | | 201080069665.8 | Nov 26, 2010 | Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 8995531 | 13/257791 | Sep 20, 2011 | Issued |
| Peking University | Empire Technology Development LLC | Republic of Korea | 10-1436342 | | 10-2013-7005049 | Aug 2, 2010 | Issued |
| Peking University | Empire Technology Development LLC | Japan | 5746766 | | 2013-522066 | Aug 2, 2010 | Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 9268794 | 14/602378 | Jan 22, 2015 | Issued |
| Peking University | Empire Technology Development LLC | European Patent Office | | | 10855508.7 | Aug 2, 2010 | Published |
| Peking University | Empire Technology Development LLC | United States of America | | 9278876 | 13/322335 | Nov 23, 2011 | Issued |
| Peking University | Empire Technology Development LLC | China | ZL201080069254.9 | | 201080069254.9 | Oct 27, 2010 | Issued |
| Peking University | Empire Technology Development LLC | Japan | 5750164 | | 2013-534146 | Oct 27, 2010 | Issued |
| Peking University | Empire Technology Development LLC | European Patent Office | | | 10858830.2 | Oct 27, 2010 | Marked for Impairing |
| Peking University | Empire Technology Development LLC | United States of America | | 9715326 | 13/502011 | Apr 13, 2012 | Issued |
| Peking University | Empire Technology Development LLC | China | ZL201180068426.5 | | 201180068426.5 | Mar 16, 2011 | Issued |
| Peking University | Empire Technology Development LLC | Republic of Korea | 10-1452667 | | 10-2013-7010900 | Mar 16, 2011 | Issued |
| Peking University | Empire Technology Development LLC | Japan | 5852135 | | 2013-549694 | Mar 16, 2011 | Issued |
| Peking University | Empire Technology Development LLC | European Patent Office | | | 11860725.8 | Mar 16, 2011 | Marked for Impairing |
| Peking University | Empire Technology Development LLC | United States of America | | 9546010 | 13/978700 | Jul 8, 2013 | Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 9122631 | 13/290146 | Nov 7, 2011 | Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 9235508 | 14/803074 | Jul 19, 2015 | Issued |
| Peking University | Empire Technology Development LLC | United States of America | | | 15/197,458 | Jun 29, 2016 | Marked for Impairing |
| Peking University | Empire Technology Development LLC | United States of America | | 9411875 | 13/980573 | Jul 18, 2013 | Issued |
| Philtech Inc. | Empire Technology Development LLC | United States of America | | 8178415 | 12/516493 | Oct 20, 2009 | Issued |
| Philtech Inc. | Empire Technology Development LLC | Japan | | | 2006-318530 | Nov 27, 2006 | Published |
| Philtech Inc. | Empire Technology Development LLC | United States of America | | 8766853 | 12/516497 | Oct 20, 2009 | Issued |
| Philtech Inc. | Empire Technology Development LLC | Japan | | | 2006-318531 | Nov 27, 2006 | Published |
| Philtech Inc. | Empire Technology Development LLC | United States of America | | 8766802 | 12/516500 | May 27, 2009 | Issued |
| Philtech Inc. | Empire Technology Development LLC | Japan | | | 2006-318532 | Nov 27, 2006 | Published |
| Philtech Inc. | Empire Technology Development LLC | United States of America | | 8318047 | 12/516705 | Oct 20, 2009 | Issued |
| Philtech Inc. | Empire Technology Development LLC | United States of America | | 8933784 | 12/516643 | Oct 19, 2009 | Issued |
| Philtech Inc. | Empire Technology Development LLC | Japan | | | 2006-320337 | Nov 28, 2006 | Published |
| Philtech Inc. | Empire Technology Development LLC | United States of America | | 8704202 | 12/516715 | Oct 20, 2009 | Issued |
| Philtech Inc. | Empire Technology Development LLC | Japan | | | 2006-320338 | Nov 28, 2006 | Published |
| Philtech Inc. | Empire Technology Development LLC | United States of America | | 8237622 | 12/521244 | Jan 12, 2010 | Issued |
| Philtech Inc. | Empire Technology Development LLC | Japan | | | 2006-354774 | Dec 28, 2006 | Published |
| Philtech Inc. | Empire Technology Development LLC | Japan | | | 2007-155763 | Jun 12, 2007 | Published |
| Philtech Inc. | Empire Technology Development LLC | United States of America | | 8188924 | 12/153661 | May 22, 2008 | Issued |
| Philtech Inc. | Empire Technology Development LLC | United States of America | | 8440487 | 13/404667 | Feb 24, 2012 | Issued |
| Philtech Inc. | Empire Technology Development LLC | Japan | | | 2005-322371 | Nov 7, 2005 | Published |
| Philtech Inc. | Empire Technology Development LLC | United States of America | | 8154456 | 12/153662 | May 22, 2008 | Issued |
| Philtech Inc. | Empire Technology Development LLC | United States of America | | 8477072 | 13/414794 | Mar 8, 2012 | Issued |
| Philtech Inc. | Empire Technology Development LLC | Japan | | | 2005-322372 | Nov 7, 2005 | Published |
| PSG Institutions | Empire Technology Development LLC | United States of America | | | 15/117,998 | Aug 10, 2016 | Published |
| Sastra University | Empire Technology Development LLC | United States of America | | 8971531 | 12/770466 | Apr 29, 2010 | Issued |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Shanghai Zhiyi Information Technology Ltd | Empire Technology Development LLC | United States of America | | 9708580 | 13/885390 | May 14, 2013 | Issued |
| Shanghai Zhiyi Information Technology Ltd | Empire Technology Development LLC | United States of America | | | 14/778,366 | Sep 18, 2015 | Published |
| Shanghai Zhiyi Information Technology Ltd | Empire Technology Development LLC | United States of America | | 9891184 | 14/758421 | Jun 29, 2015 | Issued |
| Shanghai Zhiyi Information Technology Ltd | Empire Technology Development LLC | United States of America | | 9887046 | 14/758210 | Jun 26, 2015 | Issued |
| Shanghai Zhiyi Information Technology Ltd | Empire Technology Development LLC | United States of America | | | 15/507,552 | Feb 28, 2017 | Published |
| Shanghai Zhiyi Information Technology Ltd | Empire Technology Development LLC | United States of America | | | 15/502,640 | Feb 8, 2017 | Marked for Impairing |
| Shibaura Institute of Technology | Empire Technology Development LLC | Japan | 4402150 | | 2008-217167 | Aug 26, 2008 | Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | United States of America | | 8221650 | 12/405764 | Mar 17, 2009 | Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | United States of America | | 8470201 | 13/523019 | Jun 14, 2012 | Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | United States of America | | 8306371 | 12/665435 | Dec 18, 2009 | Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | Japan | 4374064 | | 2008-218289 | Aug 27, 2008 | Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | United States of America | | 7956678 | 12/365404 | Feb 4, 2009 | Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | Japan | 4247307 | | 2008-543811 | Dec 14, 2007 | Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | United States of America | | 7881492 | 12/665601 | Dec 18, 2009 | Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | Japan | 4131874 | | 2008-512075 | Sep 21, 2007 | Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | United States of America | | 7787654 | 12/665308 | Dec 17, 2009 | Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | Japan | 4456663 | | 2009-529454 | Feb 25, 2008 | Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | United States of America | | 8335407 | 12/665635 | Dec 18, 2009 | Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | Japan | 4547447 | | 2008-185635 | Jul 17, 2008 | Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | United States of America | | 8307424 | 12/354463 | Jan 15, 2009 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-1052147 | | 10-2008-0085539 | Aug 29, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 8308930 | 12/233339 | Sep 18, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 7968935 | 12/197961 | Aug 25, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-1036551 | | 10-2008-0116502 | Nov 21, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Germany | 102008057066 | | 102008057066.4 | Nov 13, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Japan | 5254765 | | 2008-310448 | Dec 5, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | China | ZL200810180594.3 | | 200810180594.3 | Dec 1, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 8350602 | 13/089206 | Apr 18, 2011 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-1045128 | | 10-2008-0075897 | Aug 4, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 8227179 | 12/238306 | Sep 25, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Germany | 102008051159 | | 102008051159.5 | Oct 10, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Japan | 5336140 | | 2008-257967 | Oct 3, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | China | ZL200810172612.3 | | 200810172612.3 | Nov 4, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-1071325 | | 10-2008-0076382 | Aug 5, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 8245393 | 12/234529 | Sep 19, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | | 14/622,092 | Feb 13, 2015 | Marked for Impairing |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-1144401 | | 10-2008-0114587 | Nov 18, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Japan | 5571814 | | 2013-050899 | Dec 5, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 8178787 | 12/198744 | Aug 26, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Japan | 4729095 | | 2008-310521 | Dec 5, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | China | ZL200810180799.1 | | 200810180799.1 | Dec 5, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Japan | 5546424 | | 2010-253555 | Dec 5, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 9596762 | 13/365115 | Feb 2, 2012 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Germany | | | 102008060645.6 | Dec 5, 2008 | Published |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-0975641 | | 10-2008-0076585 | Aug 5, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 8343366 | 12/211006 | Sep 15, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Germany | 102008060644 | | 102008060644.8 | Dec 5, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Japan | 4825863 | | 2008-310488 | Dec 5, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | China | ZL200810182767.5 | | 200810182767.5 | Dec 4, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-1033273 | | 10-2008-0028188 | Mar 27, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 7887736 | 12/234560 | Sep 19, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Japan | 5666085 | | 2008-240313 | Sep 19, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | China | ZL200810161892.8 | | 200810161892.8 | Oct 13, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 8455084 | 12/985581 | Jan 6, 2011 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-1033276 | | 10-2010-0104770 | Mar 27, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Japan | 5766823 | | 2014-001036 | Sep 19, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Germany | | | 102008057346.9 | Nov 14, 2008 | Published |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 8734929 | 12/197754 | Aug 25, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-1075669 | | 10-2008-0121169 | Dec 2, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 8070929 | 12/196092 | Aug 21, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Germany | 102008060290 | | 102008060290.6 | Dec 3, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Japan | 4975005 | | 2008-310600 | Dec 5, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | China | ZL200810182781.5 | | 200810182781.5 | Dec 4, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 8137521 | 12/194361 | Aug 19, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-1077291 | | 10-2008-0104524 | Oct 24, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 7814565 | 12/199733 | Aug 27, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 8021640 | 12/198815 | Aug 26, 2008 | Issued |

| Assignor | Assignee | Country | Number | Number | Date |
|---|---|---|---|---|---|
| Tokyo Denki University | Empir Technology Development LLC | Republic of Korea | 10-1172567 | 10-2008-0012038 | Dec 3, 2008 Issued |
| Tokyo Denki University | Empir Technology Development LLC | Republic of Korea | 8287695 | 12/210274 | Dec 3, 2008 Issued |
| Tokyo Denki University | Empir Technology Development LLC | Republic of Korea | 7959842 | 12/158553 | Aug 25, 2011 Issued |
| Tokyo Denki University | Empir Technology Development LLC | Republic of Korea | | 12/198835 | Aug 26, 2008 Issued |
| Tokyo Denki University | Empir Technology Development LLC | Republic of Korea | | 10-2008-0012038 | Aug 14, 2008 Issued |
| Tokyo Denki University | Empir Technology Development LLC | United States of America | 8673238 12/210275 | 10-2008-0083207 | Aug 26, 2007 Issued |
| Tokyo Denki University | Empir Technology Development LLC | United States of America | 8357346 12/191547 | | Oct 16, 2008 Issued |
| Tokyo Denki University | Empir Technology Development LLC | United States of America | 10-1085276 | 10-2008-0121346 | Dec 2, 2008 Issued |
| Suiho Jung | Empir Technology Development LLC | Republic of Korea | 10-1095696 | 2008-310631 | Dec 2, 2008 Issued |
| Suiho Jung | Empir Technology Development LLC | Republic of Korea | | 10-2008-0118917-2 | Feb 17, 2011 Issued |
| Suiho Jung | Empir Technology Development LLC | Japan | 4769284 | 2008-310632 | Dec 2, 2008 Issued |
| Suiho Jung | Empir Technology Development LLC | Japan | 3L20081018297-2 | 13/030965 | Feb 17, 2011 Issued |
| Suiho Jung | Empir Technology Development LLC | China | | 7917564 12/196194 | Oct 16, 2008 Issued |
| SNU R&DB FOUNDATION | Empir Technology Development LLC | Republic of Korea | 10-1075622 | 2008-310635 | Dec 3, 2008 Issued |
| SNU R&DB FOUNDATION | Empir Technology Development LLC | Republic of Korea | 10-1049702 | 3L20081018298-3 | Aug 28, 2008 Issued |
| SNU R&DB FOUNDATION | Empir Technology Development LLC | Republic of Korea | 10-1118007 | | Aug 28, 2008 Issued |
| SNU R&DB FOUNDATION | Empir Technology Development LLC | Germany | 5027100 | 7913003 12/234401 | Aug 28, 2008 Issued |
| SNU R&DB FOUNDATION | Empir Technology Development LLC | United States of America | ZL20081018298-3 | 8218716 12/196334 | Aug 28, 2008 Issued |
| SNU R&DB FOUNDATION | Empir Technology Development LLC | China | | 8113811 12/204627 | Jan 03, 2012 Issued |
| SNU R&DB FOUNDATION | Empir Technology Development LLC | Republic of Korea | 10-1459569 | 8301064 12/164094 | Aug 28, 2008 Issued |
| SNU R&DB FOUNDATION | Empir Technology Development LLC | United States of America | 5325653 | 8266884 13/749001 | Aug 28, 2008 Issued |
| SNU R&DB FOUNDATION | Empir Technology Development LLC | United States of America | ZL20100060667.3 | 8216638 12/191758 | Aug 28, 2008 Issued |
| SNU R&DB FOUNDATION | Empir Technology Development LLC | Republic of Korea | | 8157986 12/199358 | Aug 28, 2008 Issued |
| SNU R&DB FOUNDATION | Empir Technology Development LLC | Republic of Korea | 10-1065412 | | Aug 28, 2008 Issued |
| The Doshisha | Empir Technology Development LLC | United States of America | | 8366016 13/420517 | Apr 28, 2008 Issued |
| The Doshisha | Empir Technology Development LLC | United States of America | | 8153243 12/199550 | Feb 28, 2012 Issued |
| The Doshisha | Empir Technology Development LLC | United States of America | | 8043702 12/197558 | Aug 28, 2008 Issued |
| The Doshisha | Empir Technology Development LLC | United States of America | | 10-2008-0111733 | Nov 11, 2008 Issued |
| The Doshisha | Empir Technology Development LLC | United States of America | | 10-2008-0126528 | Dec 10, 2008 Issued |
| The Doshisha | Empir Technology Development LLC | United States of America | 10-1088116 | 10-1061960 | Aug 28, 2008 Issued |
| The Doshisha | Empir Technology Development LLC | Republic of Korea | 10-1063790 | 10-2008-0084526 | Aug 28, 2008 Issued |
| The Doshisha | Empir Technology Development LLC | Republic of Korea | 10-0986781 | 8425040 12/836733 | Jul 15, 2010 Issued |
| The Doshisha | Empir Technology Development LLC | Republic of Korea | | 8487851 12/836794 | Jul 15, 2010 Issued |
| The Doshisha | Empir Technology Development LLC | Republic of Korea | | 10-2012-70196356 | Dec 15, 2010 Issued |
| Thiagarajar College of Engineering | Empir Technology Development LLC | United States of America | | 2013-507863 | Apr 13, 2010 Issued |
| Thiagarajar College of Engineering | Empir Technology Development LLC | United States of America | 4504317 | 201080064567.3 | Apr 13, 2010 Issued |
| Thiagarajar College of Engineering | Empir Technology Development LLC | European Patent Office | 1974287 | 8814128 12/837770 | Apr 13, 2010 Issued |
| Thiagarajar College of Engineering | Empir Technology Development LLC | Japan | | 2006-009005 | Jan 13, 2006 Issued |
| Thiagarajar College of Engineering | Empir Technology Development LLC | China | 8054466 | 07707273.4 | Jan 17, 2007 Issued |
| Thiagarajar College of Engineering | Empir Technology Development LLC | China | 10-1023004 | 10-2008-7017487 | Jan 17, 2007 Issued |
| Thiagarajar College of Engineering | Empir Technology Development LLC | Germany | ZL200780001327.X | 12/161338 | Jan 17, 2007 Issued |
| The Doshisha | Empir Technology Development LLC | Germany | 1974287 | 6020070452289.9 | Jan 17, 2007 Issued |
| The Doshisha | Empir Technology Development LLC | United Kingdom | 1974287 | 2007080031327.X | Jan 17, 2007 Issued |
| The Doshisha | Empir Technology Development LLC | United Kingdom | 5073127 | 8103170 12/156471 | Jan 17, 2007 Issued |
| The Doshisha | Empir Technology Development LLC | India | | 2007-230028 | Sep 12, 2008 Issued |
| The Doshisha | Empir Technology Development LLC | United States of America | | 7799715 12/209851 | Sep 12, 2008 Issued |
| The Doshisha | Empir Technology Development LLC | United States of America | | 7893050 12/857283 | Aug 16, 2010 Issued |
| The Doshisha | Empir Technology Development LLC | United States of America | | 8862063 13/718364 | Dec 18, 2012 Issued |
| The Doshisha | Empir Technology Development LLC | United States of America | | 8671220 13/421946 | Mar 15, 2012 Issued |
| The Doshisha | Empir Technology Development LLC | Japan | 5142366 | 9014442 12/647310 | Aug 28, 2008 Issued |
| Thiagarajar College of Engineering | Empir Technology Development LLC | India | | 12647310 | Aug 28, 2008 Issued |
| Thiagarajar College of Engineering | Empir Technology Development LLC | United States of America | | 2729/CHE/2009 | Dec 24, 2009 Publ/Issued |
| Thiagarajar College of Engineering | Empir Technology Development LLC | United States of America | | 270/CHE/2009 | Nov 13, 2009 Publ/Issued |
| Thiagarajar College of Engineering | Empir Technology Development LLC | United States of America | | 1229/CHE/2009 | Nov 11, 2009 Publ/Issued |
| Thiagarajar College of Engineering | Empir Technology Development LLC | United States of America | 7976416 12/196100 | 8945642 14/228906 | Nov 13, 2009 Publ/Issued |
| Thiagarajar College of Engineering | Empir Technology Development LLC | Japan | 5240987 | 2007-283385 | Oct 31, 2007 Issued |
| Tokyo Denki University | Empir Technology Development LLC | Japan | 9146452 12/157843 | 2007 283385 | Mar 28, 2014 Issued |
| Tokyo Denki University | Empir Technology Development LLC | United States of America | 5072097 | 2008-010239 | Aug 28, 2008 Issued |
| Tokyo Denki University | Empir Technology Development LLC | Japan | 7679942 12/182882 | 2008-010239 | Aug 28, 2008 Issued |
| Tokyo Denki University | Empir Technology Development LLC | Japan | 5376625 | 8572370 12/156086 | Jul 30, 2008 Issued |
| Tokyo Denki University | Empir Technology Development LLC | Japan | | 8572370 12/156086 | Jul 30, 2008 Issued |
| Tokyo Denki University | Empir Technology Development LLC | United States of America | 8668642 12/156002 | 2008-153259 | Aug 28, 2008 Issued |
| Tokyo Denki University | Empir Technology Development LLC | Japan | | 2008-153259 | Jun 11, 2008 Publ/Issued |

**PATENT
REEL: 048373 FRAME: 0420**

COBB_029048

| Institution | Assignor | Country | Appl. No. | Patent No. | Date |
|---|---|---|---|---|---|
| University of British Columbia | Empire Technology Development LLC | United States of America | 9962121 | 12/997086 | Jul 27 2015 Published |
| Teva Medical, Inc. | Empire Technology Development LLC | European Patent Office | 14910.231 | | Jul 22 2013 Issued |
| Teva Medical, Inc. | Empire Technology Development LLC | European Patent Office | 08856414.1 | | Nov 26 2008 Matured for Issuing |
| Teva Medical, Inc. | Empire Technology Development LLC | China | 201080071030.0 | 201080071030.0 | Nov 23 2010 Issued |
| Teva Medical, Inc. | Empire Technology Development LLC | China | 201080071030.0 | 201080071030.0 | Nov 23 2010 Issued |
| Teva Medical, Inc. | Empire Technology Development LLC | United States of America | 9282068 | 12/751803 | Mar 22 2013 Issued |
| Teva Medical, Inc. | Empire Technology Development LLC | United States of America | 9282068 | 12/751803 | Feb 22 2013 Issued |
| Teva Medical, Inc. | Empire Technology Development LLC | China | 9091317 | 12/726816 | Apr 20 2012 Issued |
| Tenmos Alcra | Empire Technology Development LLC | United States of America | 9512173 | 13/027897 | Apr 20 2012 Issued |
| Tokyo Metropolitan University | Empire Technology Development LLC | United States of America | 9512173 | 13/027897 | Apr 11 2014 Issued |
| Tokyo Metropolitan University | Empire Technology Development LLC | United States of America | 8845908 | 13/703349 | Mar 10 2014 Issued |
| Tokyo Metropolitan University | Empire Technology Development LLC | China | 8845908 | 13/703349 | Apr 11 2014 Issued |
| Tokyo Metropolitan University | Empire Technology Development LLC | China | 9061109 | 14/215396 | Mar 7 2013 Issued |
| Tokyo Metropolitan University | Empire Technology Development LLC | China | 201180036249.9 | 201180036249.9 | Feb 22 2013 Issued |
| Tokyo Metropolitan University | Empire Technology Development LLC | China | 201180036249.9 | 201180036249.9 | Feb 22 2013 Issued |
| Tokyo Metropolitan University | Empire Technology Development LLC | United States of America | 8735156 | 13/735600 | Apr 7 2011 Issued |
| Tokyo Metropolitan University | Empire Technology Development LLC | United States of America | 8735156 | 13/735600 | Apr 7 2011 Issued |
| Tokyo Metropolitan University | Empire Technology Development LLC | United States of America | 8361323 | 13/481656 | May 25 2012 Issued |
| Tokyo Denki University | Empire Technology Development LLC | China | 201180070712.0 | 201180070712.0 | Feb 25 2011 Issued |
| Tokyo Denki University | Empire Technology Development LLC | China | 201180070712.0 | 201180070712.0 | Feb 25 2011 Issued |
| Tokyo Denki University | Empire Technology Development LLC | United States of America | 201180042705.0 | 201180042705.0 | Mar 14 2011 Issued |
| Tokyo Denki University | Empire Technology Development LLC | United States of America | 201180042705.0 | 201180042705.0 | Jan 6 2012 Issued |
| Tokyo Denki University | Empire Technology Development LLC | United States of America | 201180064572.0 | 201180064572.0 | Jan 6 2012 Issued |
| Tokyo Denki University | Empire Technology Development LLC | United States of America | 8394643 | 13/782888 | Jul 3 2010 Issued |
| Tokyo Denki University | Empire Technology Development LLC | United States of America | 9452662 | 14/127040 | Dec 18 2013 Issued |
| Tokyo Denki University | Empire Technology Development LLC | United States of America | 9452662 | 14/127040 | Dec 18 2013 Issued |
| Tokyo Denki University | Empire Technology Development LLC | Japan | 8932813 | 12/749362 | Jun 4 2010 Issued |
| Tokyo Denki University | Empire Technology Development LLC | United States of America | 8993277 | 12/920877 | Jun 4 2010 Issued |
| Tokyo Denki University | Empire Technology Development LLC | United States of America | 8709048 | 13/376502 | Jun 4 2010 Issued |
| Tokyo Denki University | Empire Technology Development LLC | China | 9338053 | 14/288056 | May 27 2014 Issued |
| Tokyo Denki University | Empire Technology Development LLC | China | 9338053 | 14/288056 | Dec 6 2011 Issued |
| Tokyo Denki University | Empire Technology Development LLC | China | 8735133 | 13/133142 | Apr 7 2011 Issued |
| Tokyo Denki University | Empire Technology Development LLC | United States of America | 8735133 | 13/133142 | Jul 21 2011 Matured for Issuing |
| Tokyo Denki University | Empire Technology Development LLC | United States of America | 8714121,242 | 13/741,242 | Jul 21 2011 Matured for Issuing |
| Teng Ji University | Empire Technology Development LLC | United States of America | 2013-512718 | 2013-512718 | Jun 4 2010 Issued |
| Teng Ji University | Empire Technology Development LLC | United States of America | 6920100212902.2 | 6920100212902.2 | Jun 4 2010 Issued |
| Teng Ji University | Empire Technology Development LLC | Japan | 2013-512718 | 2013-512718 | Jun 4 2010 Issued |
| Teng Ji University | Empire Technology Development LLC | Germany | 10823713.1 | 10823713.1 | Apr 17 2014 Issued |
| Teng Ji University | Empire Technology Development LLC | United Kingdom | 2013-512717 | 2013-512717 | Jun 3 2011 Issued |
| Teng Ji University | Empire Technology Development LLC | China | 2376645 | 13/136396 | Jun 3 2011 Issued |
| Teng Ji University | Empire Technology Development LLC | China | 2376645 | | Jun 3 2011 Issued |
| Teng Ji University | Empire Technology Development LLC | China | 5703172 | 13/133143 | Apr 15 2011 Issued |
| Teng Ji University | Empire Technology Development LLC | Japan | 7934703 | 11/886020 | Sep 10 2007 Issued |
| Teng Ji University | Empire Technology Development LLC | Japan | 5635186 | 8201915 | 12/327127 | Jun 5 2011 Issued |
| Teng Ji University | Empire Technology Development LLC | Japan | 5635186 | 2015-512177 | Jun 5 2011 Issued |
| Teng Ji University | Empire Technology Development LLC | United States of America | 8207015 | 13/133856 | Jun 5 2011 Issued |
| Teng Ji University | Empire Technology Development LLC | China | 12010090726.7 | 12010090726.7 | Apr 19 2010 Issued |
| Teng Ji University | Empire Technology Development LLC | United States of America | 4597246 | | Jul 28 2009 Issued |
| Teng Ji University | Empire Technology Development LLC | United States of America | 5105140 | 12/708410 | Feb 19 2010 Issued |
| Teng Ji University | Empire Technology Development LLC | United States of America | 4712879 | 9332556 | 12/708410 | Feb 19 2009 Issued |
| Teng Ji University | Empire Technology Development LLC | Republic of Korea | 5557368 | 2009-036476 | Feb 25 2009 Issued |
| Teng Ji University | Empire Technology Development LLC | Germany | 1947701 | 2009-036476 | Oct 6 2006 Issued |
| Teng Ji University | Empire Technology Development LLC | Germany | 1946701 | 6920006938024 | Oct 6 2006 Issued |
| Teng Ji University | Empire Technology Development LLC | European Patent Office | 100971936 | 10-2008-70112115 | Oct 6 2006 Issued |
| Teng Ji University | Empire Technology Development LLC | Ukraine | 4388871 | 2006201880063.5 | Oct 6 2006 Issued |
| Teng Ji University | Empire Technology Development LLC | United States of America | 4388871 | 2006201880063.5 | Nov 2 2007 Published |
| Teng Ji University | Empire Technology Development LLC | Japan | | 2007 539917 | Jan 22 2007 Issued |
| Teng Ji University | Empire Technology Development LLC | Japan | 8793510 12/888855 | 12/888855 | Apr 11 2013 Issued |
| Teng Ji University | Empire Technology Development LLC | Japan | 8793510 12/888855 | 13/866074 | Apr 11 2013 Issued |
| Teng Ji University | Empire Technology Development LLC | Japan | 8428099 12/252424 | 2007 037073 | Jan 22 2007 Issued |
| Teng Ji University | Empire Technology Development LLC | United States of America | 8428099 12/252424 | 2007 037073 | Jan 22 2007 Issued |
| Teng Ji University | Empire Technology Development LLC | United States of America | 8286359 12/524254 | 12/524254 | Jul 23 2009 Issued |
| Teng Ji University | Empire Technology Development LLC | Japan | 5079364 | 2008 151980 | Feb 27 2009 Issued |
| Teng Ji University | Empire Technology Development LLC | United States of America | 4394477 | 2007 037747 | Feb 27 2009 Issued |
| Teng Ji University | Empire Technology Development LLC | United States of America | 5190060 | 12/439441 | Aug 25 2008 Issued |
| Teng Ji University | Empire Technology Development LLC | United States of America | 5322256 | 8279439 | 12/439441 | Aug 25 2008 Issued |
| Teng Ji University | Empire Technology Development LLC | United States of America | 5322256 | 7693248 12/888858 | Apr 5 2007 Issued |
| Teng Ji University | Empire Technology Development LLC | United States of America | 5322256 | 7693248 12/888858 | Apr 5 2007 Issued |
| Teng Ji University | Empire Technology Development LLC | United States of America | | 8394455 12/175128 | Jul 17 2008 Issued |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| University of British Columbia | Empire Technology Development LLC | United States of America | | 8519189 | 13/504841 | Apr 27, 2012 | Issued |
| University of British Columbia | Empire Technology Development LLC | United States of America | | 8637008 | 13/458899 | Apr 27, 2012 | Issued |
| University of British Columbia | Empire Technology Development LLC | United States of America | | 9095666 | 14/098184 | Dec 5, 2013 | Issued |
| University of British Columbia | Empire Technology Development LLC | United States of America | | 10111902 | 14/629408 | Feb 23, 2015 | Issued |
| University of British Columbia | Empire Technology Development LLC | United States of America | | | 15/887,561 | Feb 2, 2018 | Published |
| University of British Columbia | Empire Technology Development LLC | United States of America | | 9370628 | 13/324587 | Dec 13, 2011 | Issued |
| University of British Columbia | Empire Technology Development LLC | United States of America | | 9289584 | 13/509387 | May 11, 2012 | Issued |
| University of British Columbia | Empire Technology Development LLC | United States of America | | 9886352 | 13/824761 | Mar 18, 2013 | Issued |
| University of British Columbia | Empire Technology Development LLC | Republic of Korea | 10-1782685 | | 10-2014-7028428 | Apr 27, 2012 | Issued |
| University of British Columbia | Empire Technology Development LLC | China | ZL201280072728.4 | | 201280072728.4 | Apr 27, 2012 | Issued |
| University of British Columbia | Empire Technology Development LLC | United States of America | | | 15/874,433 | Jan 18, 2018 | Published |
| University of Calcutta | Empire Technology Development LLC | United States of America | | | 12/628,721 | Dec 1, 2009 | Published |
| University of Calcutta | Empire Technology Development LLC | United States of America | | 8546092 | 12/632437 | Dec 7, 2009 | Issued |
| University of Calcutta | Empire Technology Development LLC | United States of America | | 8541645 | 12/633437 | Dec 8, 2009 | Issued |
| University of Calcutta | Empire Technology Development LLC | China | ZL201080066676.0 | | 201080066676.0 | Jun 8, 2010 | Issued |
| University of Calcutta | Empire Technology Development LLC | European Patent Office | 2555799 | | 10849329.7 | Jun 8, 2010 | Issued |
| University of Calcutta | Empire Technology Development LLC | Germany | 2555799 | | 602010049108.0 | Jun 8, 2010 | Issued |
| University of Calcutta | Empire Technology Development LLC | United Kingdom | 2555799 | | 10849329.7 | Jun 8, 2010 | Issued |
| University of Calcutta | Empire Technology Development LLC | France | 2555799 | | 10849329.7 | Jun 8, 2010 | Issued |
| University of Calcutta | Empire Technology Development LLC | China | ZL201080052106.6 | | 201080052106.6 | Nov 10, 2010 | Issued |
| University of Calcutta | Empire Technology Development LLC | Brazil | | | BR1120120158104 | Nov 10, 2010 | Marked for Impairing |
| University of Calcutta | Empire Technology Development LLC | United States of America | | 8391602 | 12/756612 | Apr 8, 2010 | Issued |
| University of Calcutta | Empire Technology Development LLC | United States of America | | 8644616 | 13/755728 | Jan 31, 2013 | Issued |
| University of Calcutta | Empire Technology Development LLC | United States of America | | 8750619 | 14/142209 | Dec 27, 2013 | Issued |
| University of Calcutta | Empire Technology Development LLC | United States of America | | 9024011 | 13/377493 | Dec 9, 2011 | Issued |
| University of Calcutta | Empire Technology Development LLC | China | ZL201080067120.3 | | 201080067120.3 | Sep 2, 2010 | Issued |
| University of Calcutta | Empire Technology Development LLC | European Patent Office | 2576030 | | 10852465.3 | Sep 2, 2010 | Issued |
| University of Calcutta | Empire Technology Development LLC | Germany | 2576030 | | 602010040488.9 | Sep 2, 2010 | Issued |
| University of Calcutta | Empire Technology Development LLC | France | 2576030 | | 10852465.3 | Sep 2, 2010 | Issued |
| University of Calcutta | Empire Technology Development LLC | United Kingdom | 2576030 | | 10852465.3 | Sep 2, 2010 | Issued |
| University of Calcutta | Empire Technology Development LLC | United States of America | | 9354170 | 13/376102 | Dec 2, 2011 | Issued |
| University of Calcutta | Empire Technology Development LLC | United States of America | | 9002782 | 13/496705 | Mar 16, 2012 | Issued |
| University of Calcutta | Empire Technology Development LLC | Republic of Korea | 10-1526514 | | 10-2013-7002253 | Nov 30, 2010 | Issued |
| University of Calcutta | Empire Technology Development LLC | Japan | 5629821 | | 2013-513766 | Nov 30, 2010 | Issued |
| University of Calcutta | Empire Technology Development LLC | United States of America | | 8640068 | 13/497477 | Mar 21, 2012 | Issued |
| University of Calcutta | Empire Technology Development LLC | Japan | 5726330 | | 2013-547915 | Mar 3, 2011 | Issued |
| University of Calcutta | Empire Technology Development LLC | Republic of Korea | 10-1534121 | | 10-2013-7019972 | Mar 3, 2011 | Issued |
| University of Calcutta | Empire Technology Development LLC | United States of America | | 9390213 | 14/150110 | Jan 8, 2014 | Issued |
| University of Calcutta | Empire Technology Development LLC | India | | | 0019/KOL/2011 | Jan 7, 2011 | Published |
| University of Calcutta | Empire Technology Development LLC | United States of America | | 9068939 | 13/503815 | Apr 24, 2012 | Issued |
| University of Calcutta | Empire Technology Development LLC | United States of America | | 8638434 | 13/513068 | May 31, 2012 | Issued |
| University of Calcutta | Empire Technology Development LLC | United States of America | | 8982344 | 14/134899 | Dec 19, 2013 | Issued |
| University of Calcutta | Empire Technology Development LLC | United States of America | | 9897543 | 14/364574 | Jun 11, 2014 | Issued |
| University of Calcutta | Empire Technology Development LLC | United States of America | | 9133450 | 13/991605 | Jun 4, 2013 | Issued |
| University of Calcutta | Empire Technology Development LLC | China | ZL201280068750.1 | | 201280068750.1 | Apr 14, 2012 | Issued |
| University of Calcutta | Empire Technology Development LLC | India | | | 0095/KOL/2012 | Jan 31, 2012 | Published |
| University of Calcutta | Empire Technology Development LLC | United States of America | | | 15/141,629 | Apr 28, 2016 | Allowed |
| University of Calcutta | Empire Technology Development LLC | United States of America | | 9359265 | 13/825661 | Mar 22, 2013 | Issued |
| University of Calcutta | Empire Technology Development LLC | China | ZL201280069826.2 | | 201280069826.2 | Aug 7, 2012 | Issued |
| University of Calcutta | Empire Technology Development LLC | Australia | 2012369910 | | 2012369910 | Aug 7, 2012 | Issued |
| University of Calcutta | Empire Technology Development LLC | Australia | 2016202162 | | 2016202162 | Aug 7, 2012 | Issued |
| University of Calcutta | Empire Technology Development LLC | India | | | 0154/KOL/2012 | Feb 15, 2012 | Published |
| University of Calcutta | Empire Technology Development LLC | United States of America | | 9459210 | 13/884721 | May 10, 2013 | Issued |
| University of Calcutta | Empire Technology Development LLC | United States of America | | 9493763 | 14/413635 | Jan 8, 2015 | Issued |
| University of Calcutta | Empire Technology Development LLC | India | | | 0754/KOL/2012 | Jul 9, 2012 | Published |
| University of Calcutta | Empire Technology Development LLC | United States of America | | 9715514 | 13/879804 | Dec 5, 2013 | Issued |
| University of Calcutta | Empire Technology Development LLC | United States of America | | | 14/769,808 | Aug 22, 2015 | Published |
| University of Calcutta | Empire Technology Development LLC | China | ZL201380076562.8 | | 201380076562.8 | May 20, 2013 | Issued |
| University of Calcutta | Empire Technology Development LLC | United States of America | | 9322012 | 14/455780 | Aug 8, 2014 | Issued |
| University of Calcutta | Empire Technology Development LLC | China | ZL201410401014.4 | | 201410401014.4 | Aug 11, 2014 | Issued |
| University of Calcutta | Empire Technology Development LLC | United States of America | | 9790529 | 14/455699 | Aug 8, 2014 | Issued |
| University of Calcutta | Empire Technology Development LLC | China | | | 201410392448.2 | Aug 11, 2014 | Marked for Impairing |
| University of Calcutta | Empire Technology Development LLC | United States of America | | 9577260 | 14/309554 | Jun 19, 2014 | Issued |
| University of Calcutta | Empire Technology Development LLC | United States of America | | | 14/455,387 | Aug 8, 2014 | Published |
| University of Calcutta | Empire Technology Development LLC | United States of America | | 9748368 | 14/902480 | Dec 31, 2015 | Issued |
| University of Calcutta | Empire Technology Development LLC | China | 2013800783448 | | 201380078344.8 | Aug 23, 2013 | Issued |
| University of Calcutta | Empire Technology Development LLC | United States of America | | 9748616 | 14/464420 | Aug 20, 2014 | Issued |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| University of Calcutta | Empire Technology Development LLC | China | ZL201410410702.7 | | 201410410702.7 | Aug 20, 2014 | Issued |
| University of Calcutta | Empire Technology Development LLC | India | | | 0962/KOL/2013 | Aug 20, 2013 | Published |
| University of Calcutta | Empire Technology Development LLC | United States of America | | | 15/658,027 | Jul 24, 2017 | Published |
| University of Calcutta | Empire Technology Development LLC | United States of America | | 9726596 | 14/539790 | Nov 12, 2014 | Issued |
| University of Calcutta | Empire Technology Development LLC | United States of America | | 9759668 | 14/910809 | Feb 8, 2016 | Issued |
| University of Calcutta | Empire Technology Development LLC | United States of America | | 9975773 | 14/547311 | Nov 19, 2014 | Issued |
| University of Calcutta | Empire Technology Development LLC | India | | | 0151/KOL/2014 | Feb 5, 2014 | Published |
| University of Calcutta | Empire Technology Development LLC | United States of America | | 9222216 | 14/681849 | Apr 8, 2015 | Issued |
| University of Calcutta | Empire Technology Development LLC | India | | | 0445/KOL/2014 | Apr 9, 2014 | Published |
| University of Hyderabad | Empire Technology Development LLC | United States of America | | 8437588 | 12/754916 | Apr 6, 2010 | Issued |
| University of Manitoba | Empire Technology Development LLC | Japan | 6006328 | | 2014-541491 | Nov 24, 2011 | Issued |
| University of Manitoba | Empire Technology Development LLC | Republic of Korea | 10-1686498 | | 10-2014-7017353 | Nov 24, 2011 | Issued |
| University of Manitoba | Empire Technology Development LLC | United States of America | | 9483888 | 14/394679 | Oct 15, 2014 | Issued |
| University of Manitoba | Empire Technology Development LLC | United States of America | | 8866087 | 13/977893 | Jul 1, 2013 | Issued |
| University of Manitoba | Empire Technology Development LLC | United States of America | | 9435901 | 14/319740 | Jun 30, 2014 | Issued |
| University of Manitoba | Empire Technology Development LLC | Republic of Korea | 10-1766952 | | 10-2014-7028156 | May 2, 2012 | Issued |
| University of Ottawa | Empire Technology Development LLC | United States of America | | 8507605 | 13/033547 | Feb 23, 2011 | Issued |
| University of Ottawa | Empire Technology Development LLC | United States of America | | 9051496 | 13/262886 | Oct 4, 2011 | Issued |
| University of Ottawa | Empire Technology Development LLC | United States of America | | 8704005 | 13/979589 | Jul 12, 2013 | Issued |
| University of Ottawa | Empire Technology Development LLC | China | ZL201180064118.5 | | 201180064118.5 | Mar 17, 2011 | Issued |
| University of Ottawa | Empire Technology Development LLC | European Patent Office | 2686367 | | 11861093.0 | Mar 17, 2011 | Issued |
| University of Ottawa | Empire Technology Development LLC | Germany | 2686367 | | 602011024189.3 | Mar 17, 2011 | Issued |
| University of Ottawa | Empire Technology Development LLC | France | 2686367 | | 11861093.0 | Mar 17, 2011 | Issued |
| University of Ottawa | Empire Technology Development LLC | United Kingdom | 2686367 | | 11861093.0 | Mar 17, 2011 | Issued |
| University of Ottawa | Empire Technology Development LLC | United States of America | | 9250280 | 14/357770 | May 13, 2014 | Issued |
| University of Ottawa | Empire Technology Development LLC | Germany | 112013007199 | | 112013007199.1 | Jun 26, 2013 | Issued |
| University of Ottawa | Empire Technology Development LLC | United States of America | | 9813931 | 14/446155 | Jul 29, 2014 | Issued |
| University of Ottawa | Empire Technology Development LLC | United States of America | | 9723490 | 14/335580 | Jul 18, 2014 | Issued |
| University of Ottawa | Empire Technology Development LLC | United States of America | | 10037222 | 15/023694 | Mar 22, 2016 | Issued |
| University of Ottawa | Empire Technology Development LLC | China | | | 201380079813.8 | Sep 24, 2013 | Published |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8004793 | 12/200737 | Aug 28, 2008 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8223457 | 13/185270 | Jul 18, 2011 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 7655850 | 12/198842 | Aug 26, 2008 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8368990 | 12/545678 | Aug 21, 2009 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8681411 | 13/758115 | Feb 4, 2013 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8368047 | 12/606880 | Oct 27, 2009 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Japan | 5903383 | | 2012-535137 | Oct 22, 2010 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8809834 | 12/498228 | Jul 6, 2009 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Japan | 5374643 | | 2012-514896 | Jul 5, 2010 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 9397249 | 14/322695 | Jul 2, 2014 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | European Patent Office | | | 10797264.8 | Jul 5, 2010 | Published |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8748862 | 12/498265 | Jul 6, 2009 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8367925 | 12/493800 | Jun 29, 2009 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8373153 | 12/472168 | May 26, 2009 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Republic of Korea | 10-1355983 | | 10-2011-7030713 | May 26, 2010 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Japan | 5984885 | | 2014-167511 | Aug 20, 2014 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Germany | | | 112010002092.2 | May 26, 2010 | Published |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8227793 | 12/498204 | Jul 6, 2009 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8802481 | 13/485241 | May 31, 2012 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8058641 | 12/620602 | Nov 18, 2009 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8524517 | 13/279945 | Oct 24, 2011 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Republic of Korea | 10-1259328 | | 10-2012-7009054 | Nov 17, 2010 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8063396 | 12/432967 | Apr 30, 2009 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Japan | 5744845 | | 2012-508397 | Apr 27, 2010 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | China | ZL201080028853.6 | | 201080028853.6 | Apr 27, 2010 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Germany | | | 112010001867.7 | Apr 27, 2010 | Marked for Impairing |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8395141 | 12/498257 | Jul 6, 2009 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8247881 | 12/430447 | Apr 27, 2009 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Republic of Korea | 10-1322364 | | 10-2011-7028107 | Apr 27, 2010 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8264224 | 12/606852 | Oct 27, 2009 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | European Patent Office | | | 10827017.4 | Oct 22, 2010 | Marked for Impairing |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 7889107 | 12/482997 | Jun 11, 2009 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Republic of Korea | 10-1282236 | | 10-2012-7000732 | Jun 11, 2010 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Germany | | | 112010002430.8 | Jun 11, 2010 | Marked for Impairing |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8558257 | 12/625314 | Nov 24, 2009 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Republic of Korea | 10-1383991 | | 10-2012-7009053 | Nov 19, 2010 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8704248 | 14/023926 | Sep 11, 2013 | Issued |

| Assignor | Assignee | Country | Number | Date |
|---|---|---|---|---|
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Republic of Korea | | |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Japan | | |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States Patent Office | | |
| University of Southern California | Empire Technology Development LLC | United Kingdom | | |
| University of Southern California | Empire Technology Development LLC | Germany | | |
| University of Texas at Austin | Empire Technology Development LLC | France | 2406619 | |
| University of Texas at Austin | Empire Technology Development LLC | Republic of Korea | 10-1414936 | |
| University of Texas at Austin | Empire Technology Development LLC | Japan | 5527957 | |
| University of Texas at Austin | Empire Technology Development LLC | Japan | | |
| University of Texas at Austin | Empire Technology Development LLC | Republic of Korea | | |
| University of Texas at Austin | Empire Technology Development LLC | Japan | 5487363 | |
| University of Texas at Austin | Empire Technology Development LLC | Japan | | |
| University of Texas at Austin | Empire Technology Development LLC | Republic of Korea | | |
| University of Texas at Austin | Empire Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empire Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empire Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empire Technology Development LLC | European Patent Office | | |
| University of Texas at Austin | Empire Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empire Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empire Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empire Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empire Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empire Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empire Technology Development LLC | United States of America | | |
| University Industry Cooperation Group of Kyung Hee University | Empire Technology Development LLC | Australia | | |
| University Industry Cooperation Group of Kyung Hee University | Empire Technology Development LLC | Japan | | |
| University Industry Cooperation Group of Kyung Hee University | Empire Technology Development LLC | Republic of Korea | | |
| University Industry Cooperation Group of Kyung Hee University | Empire Technology Development LLC | Japan | | |
| University Industry Cooperation Group of Kyung Hee University | Empire Technology Development LLC | Japan | 10-1451237 | |
| University Industry Cooperation Group of Kyung Hee University | Empire Technology Development LLC | Republic of Korea | 5708953 | |
| University Industry Cooperation Group of Kyung Hee University | Empire Technology Development LLC | Japan | 5725707 | |
| University Industry Cooperation Group of Kyung Hee University | Empire Technology Development LLC | Republic of Korea | 10-1524119 | |
| University Industry Cooperation Group of Kyung Hee University | Empire Technology Development LLC | United States of America | 5596801 | |
| University Industry Cooperation Group of Kyung Hee University | Empire Technology Development LLC | Japan | | |
| University Industry Cooperation Group of Kyung Hee University | Empire Technology Development LLC | Japan | 10-1084435 | |
| University Industry Cooperation Group of Kyung Hee University | Empire Technology Development LLC | Republic of Korea | | |
| Washington State University | Empire Technology Development LLC | China | | |
| Washington State University | Empire Technology Development LLC | China | | |
| Washington State University | Empire Technology Development LLC | United States of America | | |
| Washington State University | Empire Technology Development LLC | United States of America | | |
| VTT University | Empire Technology Development LLC | United States of America | | |
| Virginia Tech Intellectual Properties Inc. | Empire Technology Development LLC | United States of America | 5517669 | |
| University of Texas Foundation | Empire Technology Development LLC | United States of America | | |
| University of Texas Foundation, Yonsei University | Empire Technology Development LLC | China | | |

PATENT
REEL: 048373 FRAME: 0424

| Assignor | Assignee | Country | App. No. | Patent / Pub. No. | Date / Status |
|---|---|---|---|---|---|
| Washington State University | Empire Technology Development LLC | United States of America | | 9865870 14/212259 | Nov 26, 2013 Issued |
| Washington State University | Empire Technology Development LLC | European Patent Office | | 12790607.3 | Jun 2, 2012 Issued |
| Washington State University | Empire Technology Development LLC | Republic of Korea | 10-1708281 | | Jun 2, 2012 Issued |
| Washington State University | Empire Technology Development LLC | Germany | | 10-2016-0700256 | Jun 2, 2012 Issued |
| Washington State University | Empire Technology Development LLC | France | 2759003 | 6020120316789.9 | Jun 2, 2012 Issued |
| Washington State University | Empire Technology Development LLC | United Kingdom | 2759003 | 12790607.3 | Jun 2, 2012 Issued |
| Washington State University | Empire Technology Development LLC | United States of America | 2759003 | 12790607.3 | Jun 2, 2012 Issued |
| Washington State University | Empire Technology Development LLC | United States of America | | 14762691 | Jul 21, 2015 Issued |
| Washington State University | Empire Technology Development LLC | United States of America | | 9493885 13/576000 | Jul 21, 2015 Issued |
| Washington State University | Empire Technology Development LLC | European Patent Office | 2534720 | 11742898.7 | Aug 22, 2012 Issued |
| Washington State University | Empire Technology Development LLC | Germany | 2534720 | 60201104 3527.9 | Feb 13, 2013 Issued |
| Washington State University | Empire Technology Development LLC | France | 2534720 | 11742898.7 | Feb 13, 2013 Issued |
| Washington State University | Empire Technology Development LLC | United Kingdom | 2534720 | 11742898.7 | Feb 13, 2013 Issued |
| Washington State University Research Foundation | Empire Technology Development LLC | China | | 201180008938.2 | Feb 11, 2011 Issued |
| Washington State University Research Foundation | Empire Technology Development LLC | India | | 1.2057.307 | Feb 11, 2011 Issued |
| Washington State University Research Foundation | Empire Technology Development LLC | Japan | | 13063927 | Feb 11, 2011 Published |
| Washington State University Research Foundation | Empire Technology Development LLC | Japan | 872224 | 2014-506627 | Oct 2, 2016 Marked for Impairing |
| Washington State University Research Foundation | Empire Technology Development LLC | United States of America | 5888480 | 9614250 14/223017 | Sep 10, 2012 Issued |
| Washington State University Research Foundation | Empire Technology Development LLC | United States of America | | 9714341 14/778436 | May 9, 2012 Issued |
| Washington State University Research Foundation | Empire Technology Development LLC | United States of America | | 9775347 14/898642 | Mar 14, 2014 Issued |
| West Bengal University of Technology | Empire Technology Development LLC | United States of America | | 9724315 14/643867 | Sep 19, 2017 Issued |
| West Bengal University of Technology | Empire Technology Development LLC | United States of America | | 14761268 | Oct 3, 2017 Issued |
| West Bengal University of Technology | Empire Technology Development LLC | United States of America | | 9298524 13/637250 | Dec 16, 2015 Issued |
| West Bengal University of Technology | Empire Technology Development LLC | United States of America | | 9598442 14/982431 | May 19, 2015 Issued |
| West Bengal University of Technology | Empire Technology Development LLC | United States of America | | 8324481 13/721316 | Jul 15, 2015 Marked for Impairing |
| Washington State University Research Foundation | Empire Technology Development LLC | China | | | Mar 29, 2016 Issued |
| Washington State University Research Foundation | Empire Technology Development LLC | United States of America | | | Mar 21, 2017 Issued |
| Washington State University | Empire Technology Development LLC | United States of America | | | Dec 4, 2012 Issued |
| Washington State University | Empire Technology Development LLC | India | | 2120180006846?7 | Nov 8, 2011 Issued |
| Washington State University | Empire Technology Development LLC | European Patent Office | 2120180006846.7 | 0861806642.2010 | Nov 3, 2010 Marked for Impairing |
| X'anova Hong Kong Limited | Empire Technology Development LLC | Japan | 9339584 13/126009 | 10853550.0 | Apr 26, 2011 Issued |
| X'anova Hong Kong Limited | Empire Technology Development LLC | Japan | | 6059/MSA/2010 | Nov 3, 2010 Issued |
| X'anova Hong Kong Limited | Empire Technology Development LLC | Japan | | 13.0681.148 | Jul 12, 2013 Published |
| X'anova Hong Kong Limited | Empire Technology Development LLC | United States of America | | 8398856 13/388767 | Oct 2, 2013 Published |
| X'anova Hong Kong Limited | Empire Technology Development LLC | Japan | 5759617 | 2014-514137 | Dec 23, 2011 Issued |
| X'anova Hong Kong Limited | Empire Technology Development LLC | Japan | | 2014-514137 | Jan 28, 2011 Published |
| X'anova Hong Kong Limited | Empire Technology Development LLC | United States of America | | 0789/MXL/2011 | Jan 18, 2011 Published |
| X'anova Hong Kong Limited | Empire Technology Development LLC | Republic of Korea | 10-1624430 | 8769120 13/288945 | Aug 23, 2012 Issued |
| X'anova Hong Kong Limited | Empire Technology Development LLC | Japan | 5583103 | 10-2014-7008641 | Oct 28, 2013 Issued |
| X'anova Hong Kong Limited | Empire Technology Development LLC | Japan | | 2014-534098 | Oct 28, 2011 Issued |
| X'anova Hong Kong Limited | Empire Technology Development LLC | China | 9034648 | 2011800712.X | Aug 5, 2010 Published |
| X'anova Hong Kong Limited | Empire Technology Development LLC | United States of America | 5860972 | 2014-541502 | Nov 23, 2011 Issued |
| X'anova Hong Kong Limited | Empire Technology Development LLC | United States of America | | 14/416.529 | Nov 23, 2011 Issued |
| X'anova Hong Kong Limited | Empire Technology Development LLC | United States of America | | 9770406 13/985.X | Aug 8, 2016 Marked for Impairing |
| X'anova Hong Kong Limited | Empire Technology Development LLC | United States of America | | 15/117.395 | Sep 25, 2017 Allowed |
| X'anova Hong Kong Limited | Empire Technology Development LLC | United States of America | | 201180077465.X | Mar 11, 2015 Published |
| X'anova Hong Kong Limited | Empire Technology Development LLC | United States of America | | 15/018.018 | Oct 31, 2016 Marked for Impairing |
| X'anova Hong Kong Limited | Empire Technology Development LLC | China | | 201180071112.X | Jul 16, 2015 Marked for Impairing |
| X'anova Hong Kong Limited | Empire Technology Development LLC | United States of America | | 14/410.529 | Nov 23, 2011 Marked for Impairing |
| X'anova Hong Kong Limited | Empire Technology Development LLC | United States of America | | 14/761.544 | Apr 27, 2016 Marked for Impairing |
| X'anova Hong Kong Limited | Empire Technology Development LLC | United States of America | | 15/012.331 | Apr 27, 2016 Marked for Impairing |
| X'anova Hong Kong Limited | Empire Technology Development LLC | PCT | | PCT/CN2016/082176 | May 16, 2016 Marked for Impairing |