# Exhibit P

# PATENT ASSIGNMENT COVER SHEET

Electronic Version v1.1
Stylesheet Version v1.2

EPAS ID: PAT5349392

| SUBMISSION TYPE: | NEW ASSIGNMENT |
|---|---|
| NATURE OF CONVEYANCE: | SECURITY INTEREST |

**CONVEYING PARTY DATA**

| Name | Execution Date |
|---|---|
| EMPIRE TECHNOLOGY DEVELOPMENT LLC | 12/28/2018 |

**RECEIVING PARTY DATA**

| Name: | CRESTLINE DIRECT FINANCE, L.P. |
|---|---|
| Street Address: | 201 MAIN STREET, SUITE 1900 |
| City: | FORT WORTH |
| State/Country: | TEXAS |
| Postal Code: | 76102 |

**PROPERTY NUMBERS Total: 2822**

| Property Type | Number |
|---|---|
| Application Number: | 09652011 |
| Application Number: | 12886370 |
| Application Number: | 12886403 |
| Application Number: | 13695276 |
| Application Number: | 13376544 |
| Application Number: | 13321784 |
| Application Number: | 13256215 |
| Application Number: | 13511134 |
| Application Number: | 15681281 |
| Application Number: | 13982251 |
| Application Number: | 13696689 |
| Application Number: | 13699193 |
| Application Number: | 13698776 |
| Application Number: | 14626591 |
| Application Number: | 13814866 |
| Application Number: | 13976440 |
| Application Number: | 13814844 |
| Application Number: | 13988010 |
| Application Number: | 14375115 |
| Application Number: | 13993908 |

COBB_029075

| Property Type | Number |
|---|---|
| **Application Number:** | 13811548 |
| **Application Number:** | 13879289 |
| **Application Number:** | 14548223 |
| **Application Number:** | 14440923 |
| **Application Number:** | 14362907 |
| **Application Number:** | 13879800 |
| **Application Number:** | 13825052 |
| **Application Number:** | 13816574 |
| **Application Number:** | 14009763 |
| **Application Number:** | 14768217 |
| **Application Number:** | 14768218 |
| **Application Number:** | 15584363 |
| **Application Number:** | 15584518 |
| **Application Number:** | 14648460 |
| **Application Number:** | 14770580 |
| **Application Number:** | 13825858 |
| **Application Number:** | 14785566 |
| **Application Number:** | 14760740 |
| **Application Number:** | 14651841 |
| **Application Number:** | 13876016 |
| **Application Number:** | 14898420 |
| **Application Number:** | 15031710 |
| **Application Number:** | 14778977 |
| **Application Number:** | 14894616 |
| **Application Number:** | 14889713 |
| **Application Number:** | 13978109 |
| **Application Number:** | 15101394 |
| **Application Number:** | 14125929 |
| **Application Number:** | 14894814 |
| **Application Number:** | 14767188 |
| **Application Number:** | 15036308 |
| **Application Number:** | 14905729 |
| **Application Number:** | 14001764 |
| **Application Number:** | 14889780 |
| **Application Number:** | 14901696 |
| **Application Number:** | 14891752 |
| **Application Number:** | 14130956 |
| **Application Number:** | 14114738 |

COBB_029076

| Property Type | Number |
|---|---|
| Application Number: | 14888564 |
| Application Number: | 14488910 |
| Application Number: | 14894660 |
| Application Number: | 15377666 |
| Application Number: | 15031188 |
| Application Number: | 15032040 |
| Application Number: | 14426161 |
| Application Number: | 14394408 |
| Application Number: | 15026070 |
| Application Number: | 15031713 |
| Application Number: | 15101396 |
| Application Number: | 15035371 |
| Application Number: | 14358708 |
| Application Number: | 14967395 |
| Application Number: | 15037329 |
| Application Number: | 15127086 |
| Application Number: | 14485518 |
| Application Number: | 14424414 |
| Application Number: | 14372294 |
| Application Number: | 14448938 |
| Application Number: | 14579994 |
| Application Number: | 14778601 |
| Application Number: | 14340511 |
| Application Number: | 14610304 |
| Application Number: | 15100989 |
| Application Number: | 14466684 |
| Application Number: | 15112151 |
| Application Number: | 15101009 |
| Application Number: | 14399115 |
| Application Number: | 15462263 |
| Application Number: | 14458202 |
| Application Number: | 14278505 |
| Application Number: | 14449074 |
| Application Number: | 15306471 |
| Application Number: | 14449571 |
| Application Number: | 14448267 |
| Application Number: | 13696062 |
| Application Number: | 13505723 |

PATENT
REEL: 048373 FRAME: 0219

COBB_029077

| Property Type | Number |
|---|---|
| **Application Number:** | 13805761 |
| **Application Number:** | 13805775 |
| **Application Number:** | 13636778 |
| **Application Number:** | 13825516 |
| **Application Number:** | 13637350 |
| **Application Number:** | 13997886 |
| **Application Number:** | 13814851 |
| **Application Number:** | 14681037 |
| **Application Number:** | 15024040 |
| **Application Number:** | 15122094 |
| **Application Number:** | 14579239 |
| **Application Number:** | 15101935 |
| **Application Number:** | 14447216 |
| **Application Number:** | 14430203 |
| **Application Number:** | 14300846 |
| **Application Number:** | 14298726 |
| **Application Number:** | 14498312 |
| **Application Number:** | 15790864 |
| **Application Number:** | 14515214 |
| **Application Number:** | 15643993 |
| **Application Number:** | 14538615 |
| **Application Number:** | 15687695 |
| **Application Number:** | 15461715 |
| **Application Number:** | 14717498 |
| **Application Number:** | 16194254 |
| **Application Number:** | 12535542 |
| **Application Number:** | 12535530 |
| **Application Number:** | 13380819 |
| **Application Number:** | 12707510 |
| **Application Number:** | 12707523 |
| **Application Number:** | 12770120 |
| **Application Number:** | 12554702 |
| **Application Number:** | 12727935 |
| **Application Number:** | 13878238 |
| **Application Number:** | 12835277 |
| **Application Number:** | 12707496 |
| **Application Number:** | 13132080 |
| **Application Number:** | 12844839 |

COBB_029078

| Property Type | Number |
|---|---|
| **Application Number:** | 12539338 |
| **Application Number:** | 13202988 |
| **Application Number:** | 13148724 |
| **Application Number:** | 14985782 |
| **Application Number:** | 13119896 |
| **Application Number:** | 13123440 |
| **Application Number:** | 13129796 |
| **Application Number:** | 14532475 |
| **Application Number:** | 12543492 |
| **Application Number:** | 12553091 |
| **Application Number:** | 12943219 |
| **Application Number:** | 12761415 |
| **Application Number:** | 12538884 |
| **Application Number:** | 12538881 |
| **Application Number:** | 13263841 |
| **Application Number:** | 13141327 |
| **Application Number:** | 12849828 |
| **Application Number:** | 13203969 |
| **Application Number:** | 13319148 |
| **Application Number:** | 12709060 |
| **Application Number:** | 13129879 |
| **Application Number:** | 13202226 |
| **Application Number:** | 13125925 |
| **Application Number:** | 13260753 |
| **Application Number:** | 13203837 |
| **Application Number:** | 14487112 |
| **Application Number:** | 13255237 |
| **Application Number:** | 13376804 |
| **Application Number:** | 13254970 |
| **Application Number:** | 14039854 |
| **Application Number:** | 13496773 |
| **Application Number:** | 13203977 |
| **Application Number:** | 14368216 |
| **Application Number:** | 13807148 |
| **Application Number:** | 13634199 |
| **Application Number:** | 13641701 |
| **Application Number:** | 14864920 |
| **Application Number:** | 13265778 |

COBB_029079

| Property Type | Number |
|---|---|
| **Application Number:** | 14006291 |
| **Application Number:** | 13701833 |
| **Application Number:** | 13576929 |
| **Application Number:** | 14160199 |
| **Application Number:** | 13574158 |
| **Application Number:** | 13522422 |
| **Application Number:** | 13318391 |
| **Application Number:** | 13814940 |
| **Application Number:** | 13497255 |
| **Application Number:** | 14425326 |
| **Application Number:** | 14428186 |
| **Application Number:** | 14410902 |
| **Application Number:** | 13322285 |
| **Application Number:** | 13514284 |
| **Application Number:** | 14352613 |
| **Application Number:** | 13254808 |
| **Application Number:** | 13814938 |
| **Application Number:** | 13818305 |
| **Application Number:** | 13576916 |
| **Application Number:** | 14028384 |
| **Application Number:** | 14441396 |
| **Application Number:** | 14355826 |
| **Application Number:** | 14241004 |
| **Application Number:** | 13878947 |
| **Application Number:** | 13579927 |
| **Application Number:** | 13510925 |
| **Application Number:** | 13508985 |
| **Application Number:** | 13391573 |
| **Application Number:** | 14338631 |
| **Application Number:** | 14117097 |
| **Application Number:** | 13643874 |
| **Application Number:** | 14146354 |
| **Application Number:** | 14007324 |
| **Application Number:** | 13637322 |
| **Application Number:** | 13817113 |
| **Application Number:** | 13499746 |
| **Application Number:** | 13817694 |
| **Application Number:** | 14957775 |

COBB_029080

| Property Type | Number |
|---|---|
| **Application Number:** | 13977918 |
| **Application Number:** | 15140752 |
| **Application Number:** | 14430917 |
| **Application Number:** | 13810815 |
| **Application Number:** | 15051857 |
| **Application Number:** | 14357854 |
| **Application Number:** | 14349001 |
| **Application Number:** | 14124094 |
| **Application Number:** | 13817357 |
| **Application Number:** | 14408928 |
| **Application Number:** | 14000377 |
| **Application Number:** | 14239642 |
| **Application Number:** | 14130017 |
| **Application Number:** | 14114154 |
| **Application Number:** | 15449815 |
| **Application Number:** | 13819715 |
| **Application Number:** | 14004371 |
| **Application Number:** | 14007547 |
| **Application Number:** | 14114087 |
| **Application Number:** | 13876558 |
| **Application Number:** | 14004850 |
| **Application Number:** | 13990429 |
| **Application Number:** | 14408563 |
| **Application Number:** | 14239635 |
| **Application Number:** | 13879799 |
| **Application Number:** | 14390624 |
| **Application Number:** | 14907401 |
| **Application Number:** | 14126382 |
| **Application Number:** | 13989656 |
| **Application Number:** | 14006309 |
| **Application Number:** | 15060993 |
| **Application Number:** | 16039468 |
| **Application Number:** | 14403710 |
| **Application Number:** | 14127192 |
| **Application Number:** | 15924535 |
| **Application Number:** | 14357867 |
| **Application Number:** | 14763919 |
| **Application Number:** | 14441468 |

PATENT
REEL: 048373 FRAME: 0223

COBB_029081

| Property Type | Number |
|---|---|
| **Application Number:** | 13985761 |
| **Application Number:** | 14122971 |
| **Application Number:** | 15056055 |
| **Application Number:** | 14765395 |
| **Application Number:** | 14647603 |
| **Application Number:** | 14358770 |
| **Application Number:** | 13855590 |
| **Application Number:** | 14652203 |
| **Application Number:** | 14422287 |
| **Application Number:** | 15657465 |
| **Application Number:** | 14421309 |
| **Application Number:** | 14006310 |
| **Application Number:** | 14363075 |
| **Application Number:** | 14358990 |
| **Application Number:** | 14365324 |
| **Application Number:** | 14410056 |
| **Application Number:** | 14412412 |
| **Application Number:** | 14647655 |
| **Application Number:** | 14408753 |
| **Application Number:** | 14361705 |
| **Application Number:** | 15110953 |
| **Application Number:** | 14438522 |
| **Application Number:** | 14386644 |
| **Application Number:** | 14372958 |
| **Application Number:** | 16155530 |
| **Application Number:** | 14781134 |
| **Application Number:** | 14655407 |
| **Application Number:** | 14408560 |
| **Application Number:** | 14894897 |
| **Application Number:** | 14368449 |
| **Application Number:** | 14894858 |
| **Application Number:** | 14374144 |
| **Application Number:** | 14409526 |
| **Application Number:** | 14409464 |
| **Application Number:** | 15367031 |
| **Application Number:** | 15109568 |
| **Application Number:** | 15312203 |
| **Application Number:** | 14382659 |

COBB_029082

| Property Type | Number |
|---|---|
| **Application Number:** | 14408768 |
| **Application Number:** | 14431490 |
| **Application Number:** | 14438521 |
| **Application Number:** | 15459292 |
| **Application Number:** | 14409530 |
| **Application Number:** | 15299840 |
| **Application Number:** | 15128427 |
| **Application Number:** | 15507389 |
| **Application Number:** | 14434227 |
| **Application Number:** | 14443902 |
| **Application Number:** | 14390629 |
| **Application Number:** | 15296206 |
| **Application Number:** | 14648001 |
| **Application Number:** | 14387081 |
| **Application Number:** | 15429881 |
| **Application Number:** | 14376532 |
| **Application Number:** | 14787135 |
| **Application Number:** | 14440239 |
| **Application Number:** | 15589019 |
| **Application Number:** | 15031394 |
| **Application Number:** | 15318650 |
| **Application Number:** | 14428244 |
| **Application Number:** | 15203407 |
| **Application Number:** | 15483418 |
| **Application Number:** | 15504047 |
| **Application Number:** | 14785882 |
| **Application Number:** | 15317904 |
| **Application Number:** | 15122001 |
| **Application Number:** | 15125917 |
| **Application Number:** | 15119044 |
| **Application Number:** | 14432123 |
| **Application Number:** | 15518122 |
| **Application Number:** | 15510260 |
| **Application Number:** | 14647701 |
| **Application Number:** | 15786165 |
| **Application Number:** | 14435388 |
| **Application Number:** | 14439898 |
| **Application Number:** | 15092229 |

COBB_029083

| Property Type | Number |
|---|---|
| **Application Number:** | 14439987 |
| **Application Number:** | 15540055 |
| **Application Number:** | 14442187 |
| **Application Number:** | 14767165 |
| **Application Number:** | 15500928 |
| **Application Number:** | 14768960 |
| **Application Number:** | 15540317 |
| **Application Number:** | 15564794 |
| **Application Number:** | 14777668 |
| **Application Number:** | 14905837 |
| **Application Number:** | 13817926 |
| **Application Number:** | 13701131 |
| **Application Number:** | 13825272 |
| **Application Number:** | 13809482 |
| **Application Number:** | 13878707 |
| **Application Number:** | 13877578 |
| **Application Number:** | 13882491 |
| **Application Number:** | 15049537 |
| **Application Number:** | 13813209 |
| **Application Number:** | 14441622 |
| **Application Number:** | 14130128 |
| **Application Number:** | 14007560 |
| **Application Number:** | 15864068 |
| **Application Number:** | 13983654 |
| **Application Number:** | 13976661 |
| **Application Number:** | 13995794 |
| **Application Number:** | 14408135 |
| **Application Number:** | 15200648 |
| **Application Number:** | 14352266 |
| **Application Number:** | 14342377 |
| **Application Number:** | 15626231 |
| **Application Number:** | 13978850 |
| **Application Number:** | 15098740 |
| **Application Number:** | 14008377 |
| **Application Number:** | 14232172 |
| **Application Number:** | 13981544 |
| **Application Number:** | 14333943 |
| **Application Number:** | 14371706 |

COBB_029084

| Property Type | Number |
|---|---|
| **Application Number:** | 14370399 |
| **Application Number:** | 15973455 |
| **Application Number:** | 15477784 |
| **Application Number:** | 14358056 |
| **Application Number:** | 14118649 |
| **Application Number:** | 15843174 |
| **Application Number:** | 14372104 |
| **Application Number:** | 14234309 |
| **Application Number:** | 15112165 |
| **Application Number:** | 14343653 |
| **Application Number:** | 14382662 |
| **Application Number:** | 15092773 |
| **Application Number:** | 15705726 |
| **Application Number:** | 15953229 |
| **Application Number:** | 15114411 |
| **Application Number:** | 15117165 |
| **Application Number:** | 15115273 |
| **Application Number:** | 14378184 |
| **Application Number:** | 14384887 |
| **Application Number:** | 15117169 |
| **Application Number:** | 14916546 |
| **Application Number:** | 15726570 |
| **Application Number:** | 15804283 |
| **Application Number:** | 14278802 |
| **Application Number:** | 15117375 |
| **Application Number:** | 15707436 |
| **Application Number:** | 15991734 |
| **Application Number:** | 14384825 |
| **Application Number:** | 14384870 |
| **Application Number:** | 14425591 |
| **Application Number:** | 14454121 |
| **Application Number:** | 14440236 |
| **Application Number:** | 15684369 |
| **Application Number:** | 14301554 |
| **Application Number:** | 14955199 |
| **Application Number:** | 15277678 |
| **Application Number:** | 15864657 |
| **Application Number:** | 14296380 |

COBB_029085

| Property Type | Number |
|---|---|
| **Application Number:** | 15934891 |
| **Application Number:** | 14384917 |
| **Application Number:** | 14305691 |
| **Application Number:** | 14456107 |
| **Application Number:** | 14518144 |
| **Application Number:** | 14492938 |
| **Application Number:** | 14491937 |
| **Application Number:** | 15622385 |
| **Application Number:** | 14480041 |
| **Application Number:** | 14617165 |
| **Application Number:** | 14434062 |
| **Application Number:** | 14787849 |
| **Application Number:** | 14761389 |
| **Application Number:** | 12541171 |
| **Application Number:** | 12551175 |
| **Application Number:** | 14325501 |
| **Application Number:** | 14992147 |
| **Application Number:** | 12506259 |
| **Application Number:** | 12551164 |
| **Application Number:** | 12504684 |
| **Application Number:** | 12195786 |
| **Application Number:** | 12257140 |
| **Application Number:** | 14100296 |
| **Application Number:** | 12550197 |
| **Application Number:** | 12554949 |
| **Application Number:** | 12550473 |
| **Application Number:** | 12551065 |
| **Application Number:** | 12648081 |
| **Application Number:** | 13709670 |
| **Application Number:** | 12550697 |
| **Application Number:** | 12638154 |
| **Application Number:** | 14577932 |
| **Application Number:** | 13254153 |
| **Application Number:** | 12750304 |
| **Application Number:** | 13619620 |
| **Application Number:** | 13102896 |
| **Application Number:** | 13130842 |
| **Application Number:** | 13390580 |

COBB_029086

| Property Type | Number |
|---|---|
| **Application Number:** | 13395839 |
| **Application Number:** | 13263998 |
| **Application Number:** | 13202269 |
| **Application Number:** | 14129035 |
| **Application Number:** | 14590758 |
| **Application Number:** | 13147926 |
| **Application Number:** | 14946216 |
| **Application Number:** | 13582831 |
| **Application Number:** | 15463203 |
| **Application Number:** | 13498556 |
| **Application Number:** | 13859665 |
| **Application Number:** | 13949125 |
| **Application Number:** | 13497494 |
| **Application Number:** | 14988413 |
| **Application Number:** | 13378993 |
| **Application Number:** | 13643957 |
| **Application Number:** | 13700393 |
| **Application Number:** | 14717644 |
| **Application Number:** | 15008143 |
| **Application Number:** | 14397302 |
| **Application Number:** | 14399277 |
| **Application Number:** | 13576339 |
| **Application Number:** | 15050856 |
| **Application Number:** | 13641126 |
| **Application Number:** | 13582741 |
| **Application Number:** | 14440842 |
| **Application Number:** | 14661888 |
| **Application Number:** | 13635632 |
| **Application Number:** | 14128477 |
| **Application Number:** | 13978949 |
| **Application Number:** | 15933424 |
| **Application Number:** | 14350746 |
| **Application Number:** | 14409978 |
| **Application Number:** | 14769819 |
| **Application Number:** | 13822201 |
| **Application Number:** | 14974240 |
| **Application Number:** | 14782787 |
| **Application Number:** | 14402090 |

COBB_029087

| Property Type | Number |
|---|---|
| **Application Number:** | 14383895 |
| **Application Number:** | 14369913 |
| **Application Number:** | 14648692 |
| **Application Number:** | 14123199 |
| **Application Number:** | 14833082 |
| **Application Number:** | 14715114 |
| **Application Number:** | 14407761 |
| **Application Number:** | 14371322 |
| **Application Number:** | 14782240 |
| **Application Number:** | 14780996 |
| **Application Number:** | 14354112 |
| **Application Number:** | 14354116 |
| **Application Number:** | 15345901 |
| **Application Number:** | 14481439 |
| **Application Number:** | 14520358 |
| **Application Number:** | 14905815 |
| **Application Number:** | 14522577 |
| **Application Number:** | 15611886 |
| **Application Number:** | 14830547 |
| **Application Number:** | 15355616 |
| **Application Number:** | 14549895 |
| **Application Number:** | 14640465 |
| **Application Number:** | 14809793 |
| **Application Number:** | 14924341 |
| **Application Number:** | 14524690 |
| **Application Number:** | 14716443 |
| **Application Number:** | 14933049 |
| **Application Number:** | 14824754 |
| **Application Number:** | 14706926 |
| **Application Number:** | 14660370 |
| **Application Number:** | 14694250 |
| **Application Number:** | 15326481 |
| **Application Number:** | 15326482 |
| **Application Number:** | 15290161 |
| **Application Number:** | 12666954 |
| **Application Number:** | 14092301 |
| **Application Number:** | 12593574 |
| **Application Number:** | 13793745 |

COBB_029088

| Property Type | Number |
|---|---|
| **Application Number:** | 12530553 |
| **Application Number:** | 14054673 |
| **Application Number:** | 12597743 |
| **Application Number:** | 12665613 |
| **Application Number:** | 13314894 |
| **Application Number:** | 12665710 |
| **Application Number:** | 12544839 |
| **Application Number:** | 12663060 |
| **Application Number:** | 14194312 |
| **Application Number:** | 12663078 |
| **Application Number:** | 12663082 |
| **Application Number:** | 12601748 |
| **Application Number:** | 13767094 |
| **Application Number:** | 12601968 |
| **Application Number:** | 12664723 |
| **Application Number:** | 12161760 |
| **Application Number:** | 12598288 |
| **Application Number:** | 11783892 |
| **Application Number:** | 12600002 |
| **Application Number:** | 12664242 |
| **Application Number:** | 12665027 |
| **Application Number:** | 14088737 |
| **Application Number:** | 12665298 |
| **Application Number:** | 12666971 |
| **Application Number:** | 12640986 |
| **Application Number:** | 12642110 |
| **Application Number:** | 12564695 |
| **Application Number:** | 12641079 |
| **Application Number:** | 12639836 |
| **Application Number:** | 12665015 |
| **Application Number:** | 13252428 |
| **Application Number:** | 12642279 |
| **Application Number:** | 13193137 |
| **Application Number:** | 12642392 |
| **Application Number:** | 12665020 |
| **Application Number:** | 12665434 |
| **Application Number:** | 12665320 |
| **Application Number:** | 12540766 |

COBB_029089

| Property Type | Number |
|---|---|
| **Application Number:** | 12614014 |
| **Application Number:** | 13369136 |
| **Application Number:** | 12665107 |
| **Application Number:** | 12640967 |
| **Application Number:** | 12568188 |
| **Application Number:** | 12665153 |
| **Application Number:** | 12665295 |
| **Application Number:** | 12642407 |
| **Application Number:** | 12645113 |
| **Application Number:** | 12628850 |
| **Application Number:** | 12631623 |
| **Application Number:** | 12550629 |
| **Application Number:** | 12624972 |
| **Application Number:** | 12641662 |
| **Application Number:** | 12641115 |
| **Application Number:** | 14335583 |
| **Application Number:** | 12645085 |
| **Application Number:** | 12645309 |
| **Application Number:** | 13682669 |
| **Application Number:** | 12559228 |
| **Application Number:** | 12647711 |
| **Application Number:** | 12641991 |
| **Application Number:** | 12708054 |
| **Application Number:** | 12645385 |
| **Application Number:** | 12691462 |
| **Application Number:** | 13201607 |
| **Application Number:** | 13683894 |
| **Application Number:** | 12960259 |
| **Application Number:** | 12762474 |
| **Application Number:** | 13775882 |
| **Application Number:** | 12969011 |
| **Application Number:** | 13000456 |
| **Application Number:** | 12855908 |
| **Application Number:** | 12645495 |
| **Application Number:** | 12645176 |
| **Application Number:** | 12644660 |
| **Application Number:** | 13834941 |
| **Application Number:** | 12778352 |

PATENT
REEL: 048373 FRAME: 0232

COBB_029090

| Property Type | Number |
|---|---|
| **Application Number:** | 12999469 |
| **Application Number:** | 12643434 |
| **Application Number:** | 12645496 |
| **Application Number:** | 13201124 |
| **Application Number:** | 13000796 |
| **Application Number:** | 12993641 |
| **Application Number:** | 13058944 |
| **Application Number:** | 13131152 |
| **Application Number:** | 12644754 |
| **Application Number:** | 13392966 |
| **Application Number:** | 13791692 |
| **Application Number:** | 14690396 |
| **Application Number:** | 12770008 |
| **Application Number:** | 13439209 |
| **Application Number:** | 13139709 |
| **Application Number:** | 13139819 |
| **Application Number:** | 14152271 |
| **Application Number:** | 12968952 |
| **Application Number:** | 13362062 |
| **Application Number:** | 12895494 |
| **Application Number:** | 12993465 |
| **Application Number:** | 12895544 |
| **Application Number:** | 13062496 |
| **Application Number:** | 12968984 |
| **Application Number:** | 12993094 |
| **Application Number:** | 13122957 |
| **Application Number:** | 13000421 |
| **Application Number:** | 14083279 |
| **Application Number:** | 13124558 |
| **Application Number:** | 13062516 |
| **Application Number:** | 13000127 |
| **Application Number:** | 12999628 |
| **Application Number:** | 13122877 |
| **Application Number:** | 13122961 |
| **Application Number:** | 13260154 |
| **Application Number:** | 14460227 |
| **Application Number:** | 13264977 |
| **Application Number:** | 13143715 |

COBB_029091

| Property Type | Number |
| --- | --- |
| **Application Number:** | 13552325 |
| **Application Number:** | 13148174 |
| **Application Number:** | 13262898 |
| **Application Number:** | 14310034 |
| **Application Number:** | 13133614 |
| **Application Number:** | 13577729 |
| **Application Number:** | 13127301 |
| **Application Number:** | 13119731 |
| **Application Number:** | 13445254 |
| **Application Number:** | 13144544 |
| **Application Number:** | 13122912 |
| **Application Number:** | 14660769 |
| **Application Number:** | 10084480 |
| **Application Number:** | 10639471 |
| **Application Number:** | 10680157 |
| **Application Number:** | 13143173 |
| **Application Number:** | 14562533 |
| **Application Number:** | 13320733 |
| **Application Number:** | 13519296 |
| **Application Number:** | 13421947 |
| **Application Number:** | 13379211 |
| **Application Number:** | 13203966 |
| **Application Number:** | 13395540 |
| **Application Number:** | 13704329 |
| **Application Number:** | 13143096 |
| **Application Number:** | 13142372 |
| **Application Number:** | 13143093 |
| **Application Number:** | 13126155 |
| **Application Number:** | 13992737 |
| **Application Number:** | 14002981 |
| **Application Number:** | 13132890 |
| **Application Number:** | 13256670 |
| **Application Number:** | 13823193 |
| **Application Number:** | 13395119 |
| **Application Number:** | 14517094 |
| **Application Number:** | 14000198 |
| **Application Number:** | 13254635 |
| **Application Number:** | 13879457 |

COBB_029092

| Property Type | Number |
| --- | --- |
| Application Number: | 13264981 |
| Application Number: | 13148919 |
| Application Number: | 13860432 |
| Application Number: | 13522299 |
| Application Number: | 13641095 |
| Application Number: | 13388663 |
| Application Number: | 13503690 |
| Application Number: | 13878733 |
| Application Number: | 13514036 |
| Application Number: | 13518840 |
| Application Number: | 14054195 |
| Application Number: | 14293448 |
| Application Number: | 14565894 |
| Application Number: | 13641843 |
| Application Number: | 13522932 |
| Application Number: | 14510027 |
| Application Number: | 14110442 |
| Application Number: | 13504473 |
| Application Number: | 13981495 |
| Application Number: | 13517974 |
| Application Number: | 13266579 |
| Application Number: | 14540192 |
| Application Number: | 15170131 |
| Application Number: | 13640781 |
| Application Number: | 15011721 |
| Application Number: | 13642689 |
| Application Number: | 13497636 |
| Application Number: | 14517262 |
| Application Number: | 15830280 |
| Application Number: | 13640888 |
| Application Number: | 13519308 |
| Application Number: | 15093702 |
| Application Number: | 13582009 |
| Application Number: | 13809539 |
| Application Number: | 13577508 |
| Application Number: | 13426868 |
| Application Number: | 13582710 |
| Application Number: | 13880034 |

COBB_029093

| Property Type | Number |
|---|---|
| **Application Number:** | 13881144 |
| **Application Number:** | 13703657 |
| **Application Number:** | 14728740 |
| **Application Number:** | 13514012 |
| **Application Number:** | 13642115 |
| **Application Number:** | 13575367 |
| **Application Number:** | 13702934 |
| **Application Number:** | 14805364 |
| **Application Number:** | 13519303 |
| **Application Number:** | 13879244 |
| **Application Number:** | 13641242 |
| **Application Number:** | 13641288 |
| **Application Number:** | 13583779 |
| **Application Number:** | 14009098 |
| **Application Number:** | 13989792 |
| **Application Number:** | 13881731 |
| **Application Number:** | 14541161 |
| **Application Number:** | 13576383 |
| **Application Number:** | 13988304 |
| **Application Number:** | 13533774 |
| **Application Number:** | 13824276 |
| **Application Number:** | 13977318 |
| **Application Number:** | 13990427 |
| **Application Number:** | 13817803 |
| **Application Number:** | 14435205 |
| **Application Number:** | 13819793 |
| **Application Number:** | 13697294 |
| **Application Number:** | 13979994 |
| **Application Number:** | 13980027 |
| **Application Number:** | 13817775 |
| **Application Number:** | 13813333 |
| **Application Number:** | 14706393 |
| **Application Number:** | 13820714 |
| **Application Number:** | 15137301 |
| **Application Number:** | 13641565 |
| **Application Number:** | 13885394 |
| **Application Number:** | 14781551 |
| **Application Number:** | 13991405 |

COBB_029094

| Property Type | Number |
|---|---|
| **Application Number:** | 14908899 |
| **Application Number:** | 13878512 |
| **Application Number:** | 15014072 |
| **Application Number:** | 13809012 |
| **Application Number:** | 13814654 |
| **Application Number:** | 15290110 |
| **Application Number:** | 14787476 |
| **Application Number:** | 13808418 |
| **Application Number:** | 13994094 |
| **Application Number:** | 13980577 |
| **Application Number:** | 14889556 |
| **Application Number:** | 14766365 |
| **Application Number:** | 15115012 |
| **Application Number:** | 13992218 |
| **Application Number:** | 14769285 |
| **Application Number:** | 14909033 |
| **Application Number:** | 14650555 |
| **Application Number:** | 15309179 |
| **Application Number:** | 13992745 |
| **Application Number:** | 14786473 |
| **Application Number:** | 14004653 |
| **Application Number:** | 13995312 |
| **Application Number:** | 14349656 |
| **Application Number:** | 14771873 |
| **Application Number:** | 14906530 |
| **Application Number:** | 14784535 |
| **Application Number:** | 14118315 |
| **Application Number:** | 15973452 |
| **Application Number:** | 13922780 |
| **Application Number:** | 15449019 |
| **Application Number:** | 15036369 |
| **Application Number:** | 14646031 |
| **Application Number:** | 15026611 |
| **Application Number:** | 14346855 |
| **Application Number:** | 15030880 |
| **Application Number:** | 14917278 |
| **Application Number:** | 14002595 |
| **Application Number:** | 14922671 |

COBB_029095

| Property Type | Number |
|---|---|
| **Application Number:** | 14357476 |
| **Application Number:** | 14115030 |
| **Application Number:** | 15106291 |
| **Application Number:** | 14359478 |
| **Application Number:** | 15115622 |
| **Application Number:** | 14897216 |
| **Application Number:** | 15121788 |
| **Application Number:** | 14916573 |
| **Application Number:** | 14398014 |
| **Application Number:** | 15035758 |
| **Application Number:** | 14384979 |
| **Application Number:** | 15122315 |
| **Application Number:** | 15127009 |
| **Application Number:** | 15037789 |
| **Application Number:** | 14443909 |
| **Application Number:** | 15122934 |
| **Application Number:** | 15012585 |
| **Application Number:** | 14890022 |
| **Application Number:** | 14732424 |
| **Application Number:** | 14394475 |
| **Application Number:** | 14769656 |
| **Application Number:** | 14784111 |
| **Application Number:** | 14784427 |
| **Application Number:** | 16108976 |
| **Application Number:** | 15303841 |
| **Application Number:** | 14895637 |
| **Application Number:** | 15121012 |
| **Application Number:** | 14327814 |
| **Application Number:** | 14284579 |
| **Application Number:** | 14895060 |
| **Application Number:** | 14316916 |
| **Application Number:** | 14547703 |
| **Application Number:** | 14444365 |
| **Application Number:** | 14456511 |
| **Application Number:** | 14631872 |
| **Application Number:** | 14808172 |
| **Application Number:** | 14990028 |
| **Application Number:** | 12303686 |

COBB_029096

| Property Type | Number |
|---|---|
| **Application Number:** | 12123121 |
| **Application Number:** | 12198825 |
| **Application Number:** | 12395441 |
| **Application Number:** | 12366800 |
| **Application Number:** | 12545728 |
| **Application Number:** | 12766349 |
| **Application Number:** | 12999130 |
| **Application Number:** | 14483928 |
| **Application Number:** | 13121322 |
| **Application Number:** | 13143521 |
| **Application Number:** | 13119413 |
| **Application Number:** | 13809884 |
| **Application Number:** | 13121791 |
| **Application Number:** | 14297584 |
| **Application Number:** | 13123450 |
| **Application Number:** | 13863313 |
| **Application Number:** | 13132224 |
| **Application Number:** | 13142054 |
| **Application Number:** | 13511844 |
| **Application Number:** | 14982184 |
| **Application Number:** | 13805286 |
| **Application Number:** | 13503813 |
| **Application Number:** | 13700078 |
| **Application Number:** | 14701460 |
| **Application Number:** | 13505650 |
| **Application Number:** | 13695356 |
| **Application Number:** | 14611952 |
| **Application Number:** | 13503827 |
| **Application Number:** | 13805464 |
| **Application Number:** | 14175232 |
| **Application Number:** | 13577411 |
| **Application Number:** | 15387874 |
| **Application Number:** | 13580225 |
| **Application Number:** | 13636794 |
| **Application Number:** | 13989720 |
| **Application Number:** | 13977262 |
| **Application Number:** | 13809384 |
| **Application Number:** | 14304788 |

COBB_029097

| Property Type | Number |
|---|---|
| **Application Number:** | 13978553 |
| **Application Number:** | 14455043 |
| **Application Number:** | 15067890 |
| **Application Number:** | 13576265 |
| **Application Number:** | 14708724 |
| **Application Number:** | 13636801 |
| **Application Number:** | 14305547 |
| **Application Number:** | 14884195 |
| **Application Number:** | 13642816 |
| **Application Number:** | 14972511 |
| **Application Number:** | 13697243 |
| **Application Number:** | 13575815 |
| **Application Number:** | 13635273 |
| **Application Number:** | 15657869 |
| **Application Number:** | 14235406 |
| **Application Number:** | 13700104 |
| **Application Number:** | 13701349 |
| **Application Number:** | 13534613 |
| **Application Number:** | 13996323 |
| **Application Number:** | 13995840 |
| **Application Number:** | 13996724 |
| **Application Number:** | 13805785 |
| **Application Number:** | 15238178 |
| **Application Number:** | 13701359 |
| **Application Number:** | 13701324 |
| **Application Number:** | 15084879 |
| **Application Number:** | 13701370 |
| **Application Number:** | 13810497 |
| **Application Number:** | 14951685 |
| **Application Number:** | 13825096 |
| **Application Number:** | 13996331 |
| **Application Number:** | 13878153 |
| **Application Number:** | 14926417 |
| **Application Number:** | 13878357 |
| **Application Number:** | 13885754 |
| **Application Number:** | 14693400 |
| **Application Number:** | 15941476 |
| **Application Number:** | 15026606 |

COBB_029098

| Property Type | Number |
|---|---|
| **Application Number:** | 15110466 |
| **Application Number:** | 13882493 |
| **Application Number:** | 13996290 |
| **Application Number:** | 14908340 |
| **Application Number:** | 14376330 |
| **Application Number:** | 15466178 |
| **Application Number:** | 14118090 |
| **Application Number:** | 14124389 |
| **Application Number:** | 14343968 |
| **Application Number:** | 14007635 |
| **Application Number:** | 15297434 |
| **Application Number:** | 14375902 |
| **Application Number:** | 14372925 |
| **Application Number:** | 15294868 |
| **Application Number:** | 15117730 |
| **Application Number:** | 14118707 |
| **Application Number:** | 14130018 |
| **Application Number:** | 14377388 |
| **Application Number:** | 14372340 |
| **Application Number:** | 14377410 |
| **Application Number:** | 14128692 |
| **Application Number:** | 14385015 |
| **Application Number:** | 14377612 |
| **Application Number:** | 14384962 |
| **Application Number:** | 14377393 |
| **Application Number:** | 15822499 |
| **Application Number:** | 14758595 |
| **Application Number:** | 15601135 |
| **Application Number:** | 14785650 |
| **Application Number:** | 15947243 |
| **Application Number:** | 15128957 |
| **Application Number:** | 14388551 |
| **Application Number:** | 15308611 |
| **Application Number:** | 15984367 |
| **Application Number:** | 14785647 |
| **Application Number:** | 15612057 |
| **Application Number:** | 14888850 |
| **Application Number:** | 16035364 |

COBB_029099

| Property Type | Number |
|---|---|
| **Application Number:** | 14298973 |
| **Application Number:** | 14888861 |
| **Application Number:** | 15941130 |
| **Application Number:** | 14784595 |
| **Application Number:** | 14295936 |
| **Application Number:** | 15843067 |
| **Application Number:** | 14334906 |
| **Application Number:** | 14302434 |
| **Application Number:** | 14404002 |
| **Application Number:** | 14487114 |
| **Application Number:** | 14430757 |
| **Application Number:** | 15545448 |
| **Application Number:** | 14574068 |
| **Application Number:** | 14980692 |
| **Application Number:** | 15157557 |
| **Application Number:** | 14110919 |
| **Application Number:** | 13445805 |
| **Application Number:** | 13583540 |
| **Application Number:** | 14117618 |
| **Application Number:** | 13509351 |
| **Application Number:** | 14975690 |
| **Application Number:** | 14891810 |
| **Application Number:** | 13003222 |
| **Application Number:** | 12710508 |
| **Application Number:** | 12714482 |
| **Application Number:** | 12647256 |
| **Application Number:** | 13003235 |
| **Application Number:** | 15489111 |
| **Application Number:** | 12992120 |
| **Application Number:** | 14606672 |
| **Application Number:** | 13140328 |
| **Application Number:** | 12971140 |
| **Application Number:** | 12867177 |
| **Application Number:** | 13063428 |
| **Application Number:** | 13123612 |
| **Application Number:** | 13062936 |
| **Application Number:** | 13394812 |
| **Application Number:** | 13392800 |

PATENT
REEL: 048373 FRAME: 0242

COBB_029100

| Property Type | Number |
|---|---|
| **Application Number:** | 13054867 |
| **Application Number:** | 13575549 |
| **Application Number:** | 13264675 |
| **Application Number:** | 14321300 |
| **Application Number:** | 14830268 |
| **Application Number:** | 15837304 |
| **Application Number:** | 13389586 |
| **Application Number:** | 13643273 |
| **Application Number:** | 15382816 |
| **Application Number:** | 13579248 |
| **Application Number:** | 14154850 |
| **Application Number:** | 14492814 |
| **Application Number:** | 13700836 |
| **Application Number:** | 13994438 |
| **Application Number:** | 13939915 |
| **Application Number:** | 14001174 |
| **Application Number:** | 14124007 |
| **Application Number:** | 14000527 |
| **Application Number:** | 14353494 |
| **Application Number:** | 14435747 |
| **Application Number:** | 12200271 |
| **Application Number:** | 12200438 |
| **Application Number:** | 12200043 |
| **Application Number:** | 12202282 |
| **Application Number:** | 12201298 |
| **Application Number:** | 12201329 |
| **Application Number:** | 12400631 |
| **Application Number:** | 14457298 |
| **Application Number:** | 15935849 |
| **Application Number:** | 12478614 |
| **Application Number:** | 14063003 |
| **Application Number:** | 12201403 |
| **Application Number:** | 12201381 |
| **Application Number:** | 12201415 |
| **Application Number:** | 14055447 |
| **Application Number:** | 12200096 |
| **Application Number:** | 12200077 |
| **Application Number:** | 12479280 |

COBB_029101

| Property Type | Number |
|---|---|
| **Application Number:** | 15138383 |
| **Application Number:** | 12390957 |
| **Application Number:** | 12396939 |
| **Application Number:** | 14159196 |
| **Application Number:** | 12487669 |
| **Application Number:** | 12463460 |
| **Application Number:** | 12538879 |
| **Application Number:** | 12487670 |
| **Application Number:** | 12539608 |
| **Application Number:** | 11934564 |
| **Application Number:** | 12389236 |
| **Application Number:** | 13371782 |
| **Application Number:** | 12467943 |
| **Application Number:** | 14256575 |
| **Application Number:** | 12435213 |
| **Application Number:** | 13293932 |
| **Application Number:** | 12503619 |
| **Application Number:** | 13857874 |
| **Application Number:** | 12422172 |
| **Application Number:** | 12467753 |
| **Application Number:** | 12417478 |
| **Application Number:** | 12512823 |
| **Application Number:** | 12511457 |
| **Application Number:** | 12401380 |
| **Application Number:** | 12507550 |
| **Application Number:** | 13246636 |
| **Application Number:** | 12546499 |
| **Application Number:** | 12507683 |
| **Application Number:** | 12511214 |
| **Application Number:** | 12506148 |
| **Application Number:** | 13657630 |
| **Application Number:** | 13657659 |
| **Application Number:** | 12488200 |
| **Application Number:** | 13493841 |
| **Application Number:** | 12492015 |
| **Application Number:** | 12509087 |
| **Application Number:** | 12367287 |
| **Application Number:** | 14563709 |

COBB_029102

| Property Type | Number |
|---|---|
| **Application Number:** | 15829200 |
| **Application Number:** | 12467919 |
| **Application Number:** | 12497242 |
| **Application Number:** | 12542096 |
| **Application Number:** | 12463969 |
| **Application Number:** | 12367237 |
| **Application Number:** | 12431912 |
| **Application Number:** | 12490702 |
| **Application Number:** | 12396777 |
| **Application Number:** | 13311375 |
| **Application Number:** | 12396787 |
| **Application Number:** | 13564837 |
| **Application Number:** | 12358253 |
| **Application Number:** | 13655471 |
| **Application Number:** | 14530845 |
| **Application Number:** | 14975796 |
| **Application Number:** | 15612216 |
| **Application Number:** | 12416156 |
| **Application Number:** | 12429580 |
| **Application Number:** | 12429524 |
| **Application Number:** | 12429539 |
| **Application Number:** | 12423368 |
| **Application Number:** | 12351697 |
| **Application Number:** | 12508549 |
| **Application Number:** | 12511955 |
| **Application Number:** | 12392903 |
| **Application Number:** | 12545063 |
| **Application Number:** | 12470256 |
| **Application Number:** | 12557845 |
| **Application Number:** | 12436657 |
| **Application Number:** | 12432661 |
| **Application Number:** | 14256616 |
| **Application Number:** | 12436644 |
| **Application Number:** | 12432599 |
| **Application Number:** | 12400488 |
| **Application Number:** | 12557827 |
| **Application Number:** | 12430503 |
| **Application Number:** | 12557985 |

COBB_029103

| Property Type | Number |
|---|---|
| Application Number: | 12427602 |
| Application Number: | 12557971 |
| Application Number: | 12427609 |
| Application Number: | 12427598 |
| Application Number: | 12545625 |
| Application Number: | 12392928 |
| Application Number: | 12500667 |
| Application Number: | 12489197 |
| Application Number: | 14034367 |
| Application Number: | 12401124 |
| Application Number: | 12402332 |
| Application Number: | 12392889 |
| Application Number: | 12392913 |
| Application Number: | 14030884 |
| Application Number: | 12436550 |
| Application Number: | 13465893 |
| Application Number: | 12502304 |
| Application Number: | 12551790 |
| Application Number: | 13758792 |
| Application Number: | 14275815 |
| Application Number: | 15096305 |
| Application Number: | 12507696 |
| Application Number: | 12508457 |
| Application Number: | 12507671 |
| Application Number: | 12507952 |
| Application Number: | 12508552 |
| Application Number: | 12390506 |
| Application Number: | 13784850 |
| Application Number: | 14994266 |
| Application Number: | 15887157 |
| Application Number: | 12428563 |
| Application Number: | 12506383 |
| Application Number: | 12506391 |
| Application Number: | 13677770 |
| Application Number: | 12465711 |
| Application Number: | 12465717 |
| Application Number: | 12540324 |
| Application Number: | 14199329 |

COBB_029104

| Property Type | Number |
|---|---|
| **Application Number:** | 15852586 |
| **Application Number:** | 12546516 |
| **Application Number:** | 12426097 |
| **Application Number:** | 13432821 |
| **Application Number:** | 12478661 |
| **Application Number:** | 13685181 |
| **Application Number:** | 12547382 |
| **Application Number:** | 12541098 |
| **Application Number:** | 13648274 |
| **Application Number:** | 12551209 |
| **Application Number:** | 12984275 |
| **Application Number:** | 12550119 |
| **Application Number:** | 12550132 |
| **Application Number:** | 12479665 |
| **Application Number:** | 12423374 |
| **Application Number:** | 14752787 |
| **Application Number:** | 12405607 |
| **Application Number:** | 12481554 |
| **Application Number:** | 12479565 |
| **Application Number:** | 13742944 |
| **Application Number:** | 13742927 |
| **Application Number:** | 14805870 |
| **Application Number:** | 12415518 |
| **Application Number:** | 13728489 |
| **Application Number:** | 13728674 |
| **Application Number:** | 12415523 |
| **Application Number:** | 12479584 |
| **Application Number:** | 12463984 |
| **Application Number:** | 13855421 |
| **Application Number:** | 14095252 |
| **Application Number:** | 12415027 |
| **Application Number:** | 13941853 |
| **Application Number:** | 14293376 |
| **Application Number:** | 14885515 |
| **Application Number:** | 15961575 |
| **Application Number:** | 12426139 |
| **Application Number:** | 14171323 |
| **Application Number:** | 12426141 |

COBB_029105

| Property Type | Number |
|---|---|
| **Application Number:** | 13547194 |
| **Application Number:** | 12463982 |
| **Application Number:** | 12463979 |
| **Application Number:** | 13584277 |
| **Application Number:** | 12433696 |
| **Application Number:** | 12463977 |
| **Application Number:** | 12433700 |
| **Application Number:** | 14192073 |
| **Application Number:** | 15350721 |
| **Application Number:** | 15817568 |
| **Application Number:** | 16180193 |
| **Application Number:** | 12433706 |
| **Application Number:** | 12464384 |
| **Application Number:** | 12486446 |
| **Application Number:** | 12464387 |
| **Application Number:** | 12486451 |
| **Application Number:** | 12496992 |
| **Application Number:** | 14996246 |
| **Application Number:** | 12415060 |
| **Application Number:** | 12487054 |
| **Application Number:** | 12551550 |
| **Application Number:** | 14281899 |
| **Application Number:** | 12434414 |
| **Application Number:** | 12416160 |
| **Application Number:** | 12411405 |
| **Application Number:** | 13738948 |
| **Application Number:** | 15707572 |
| **Application Number:** | 12358258 |
| **Application Number:** | 13275299 |
| **Application Number:** | 14037403 |
| **Application Number:** | 14855386 |
| **Application Number:** | 12534393 |
| **Application Number:** | 13771523 |
| **Application Number:** | 12506079 |
| **Application Number:** | 13654130 |
| **Application Number:** | 12408075 |
| **Application Number:** | 12502132 |
| **Application Number:** | 12502124 |

COBB_029106

| Property Type | Number |
|---|---|
| **Application Number:** | 13598278 |
| **Application Number:** | 15428804 |
| **Application Number:** | 12578321 |
| **Application Number:** | 12578295 |
| **Application Number:** | 12578336 |
| **Application Number:** | 12582301 |
| **Application Number:** | 12648124 |
| **Application Number:** | 14021940 |
| **Application Number:** | 12649659 |
| **Application Number:** | 13410526 |
| **Application Number:** | 12605744 |
| **Application Number:** | 12606771 |
| **Application Number:** | 15600583 |
| **Application Number:** | 12997862 |
| **Application Number:** | 12643868 |
| **Application Number:** | 12624833 |
| **Application Number:** | 12713220 |
| **Application Number:** | 12644658 |
| **Application Number:** | 12648529 |
| **Application Number:** | 12648092 |
| **Application Number:** | 12621424 |
| **Application Number:** | 13747309 |
| **Application Number:** | 12996010 |
| **Application Number:** | 13923250 |
| **Application Number:** | 12732012 |
| **Application Number:** | 13887361 |
| **Application Number:** | 12996972 |
| **Application Number:** | 12635319 |
| **Application Number:** | 12642871 |
| **Application Number:** | 14294146 |
| **Application Number:** | 12635147 |
| **Application Number:** | 15049585 |
| **Application Number:** | 12578270 |
| **Application Number:** | 12577378 |
| **Application Number:** | 13519309 |
| **Application Number:** | 14987077 |
| **Application Number:** | 13702267 |
| **Application Number:** | 13702547 |

**PATENT**
**REEL: 048373 FRAME: 0249**

COBB_029107

| Property Type | Number |
|---|---|
| **Application Number:** | 12685114 |
| **Application Number:** | 13751811 |
| **Application Number:** | 13058831 |
| **Application Number:** | 12625962 |
| **Application Number:** | 12626017 |
| **Application Number:** | 12620477 |
| **Application Number:** | 12638224 |
| **Application Number:** | 12577909 |
| **Application Number:** | 13785861 |
| **Application Number:** | 13145291 |
| **Application Number:** | 12642355 |
| **Application Number:** | 12579718 |
| **Application Number:** | 12580940 |
| **Application Number:** | 12618670 |
| **Application Number:** | 14047544 |
| **Application Number:** | 12611083 |
| **Application Number:** | 14644957 |
| **Application Number:** | 12724660 |
| **Application Number:** | 13479676 |
| **Application Number:** | 13919705 |
| **Application Number:** | 14851226 |
| **Application Number:** | 12641153 |
| **Application Number:** | 12714011 |
| **Application Number:** | 12536411 |
| **Application Number:** | 12714078 |
| **Application Number:** | 12999250 |
| **Application Number:** | 14073449 |
| **Application Number:** | 12997503 |
| **Application Number:** | 12715373 |
| **Application Number:** | 12719797 |
| **Application Number:** | 14094623 |
| **Application Number:** | 12716084 |
| **Application Number:** | 12640705 |
| **Application Number:** | 12720858 |
| **Application Number:** | 12715868 |
| **Application Number:** | 12719086 |
| **Application Number:** | 12719100 |
| **Application Number:** | 13787046 |

COBB_029108

| Property Type | Number |
|---|---|
| **Application Number:** | 13382498 |
| **Application Number:** | 13148167 |
| **Application Number:** | 15469687 |
| **Application Number:** | 12717034 |
| **Application Number:** | 15112660 |
| **Application Number:** | 16137725 |
| **Application Number:** | 12714060 |
| **Application Number:** | 12999963 |
| **Application Number:** | 12999100 |
| **Application Number:** | 12720221 |
| **Application Number:** | 13572377 |
| **Application Number:** | 12724023 |
| **Application Number:** | 13058829 |
| **Application Number:** | 12999835 |
| **Application Number:** | 13002263 |
| **Application Number:** | 13974972 |
| **Application Number:** | 12719651 |
| **Application Number:** | 12881727 |
| **Application Number:** | 13202356 |
| **Application Number:** | 12997859 |
| **Application Number:** | 13121175 |
| **Application Number:** | 13466868 |
| **Application Number:** | 12637780 |
| **Application Number:** | 13498071 |
| **Application Number:** | 13002272 |
| **Application Number:** | 13413490 |
| **Application Number:** | 12720755 |
| **Application Number:** | 14253451 |
| **Application Number:** | 13384174 |
| **Application Number:** | 14497574 |
| **Application Number:** | 13202565 |
| **Application Number:** | 13126448 |
| **Application Number:** | 13131111 |
| **Application Number:** | 13729508 |
| **Application Number:** | 12995440 |
| **Application Number:** | 14043836 |
| **Application Number:** | 12993167 |
| **Application Number:** | 15991896 |

PATENT
REEL: 048373 FRAME: 0251

COBB_029109

| Property Type | Number |
|---|---|
| Application Number: | 13260120 |
| Application Number: | 14208175 |
| Application Number: | 12999182 |
| Application Number: | 13202816 |
| Application Number: | 13128627 |
| Application Number: | 12999269 |
| Application Number: | 13003717 |
| Application Number: | 12999978 |
| Application Number: | 12999784 |
| Application Number: | 13202559 |
| Application Number: | 13125006 |
| Application Number: | 13059131 |
| Application Number: | 13322082 |
| Application Number: | 12999461 |
| Application Number: | 14303326 |
| Application Number: | 12999684 |
| Application Number: | 13126085 |
| Application Number: | 14657902 |
| Application Number: | 13063721 |
| Application Number: | 12999770 |
| Application Number: | 12999933 |
| Application Number: | 13202933 |
| Application Number: | 12999301 |
| Application Number: | 13142093 |
| Application Number: | 12999513 |
| Application Number: | 14472975 |
| Application Number: | 12999594 |
| Application Number: | 13394471 |
| Application Number: | 13322393 |
| Application Number: | 13126132 |
| Application Number: | 13546333 |
| Application Number: | 12999694 |
| Application Number: | 14055445 |
| Application Number: | 13257949 |
| Application Number: | 13059808 |
| Application Number: | 13816178 |
| Application Number: | 13260021 |
| Application Number: | 13129099 |

COBB_029110

| Property Type | Number |
|---|---|
| **Application Number:** | 14035177 |
| **Application Number:** | 13264223 |
| **Application Number:** | 12895666 |
| **Application Number:** | 13059744 |
| **Application Number:** | 12999561 |
| **Application Number:** | 13124745 |
| **Application Number:** | 13056026 |
| **Application Number:** | 14001938 |
| **Application Number:** | 13144629 |
| **Application Number:** | 13054055 |
| **Application Number:** | 14084413 |
| **Application Number:** | 13129371 |
| **Application Number:** | 13129557 |
| **Application Number:** | 13946961 |
| **Application Number:** | 13641908 |
| **Application Number:** | 14820184 |
| **Application Number:** | 13378976 |
| **Application Number:** | 13383802 |
| **Application Number:** | 13517458 |
| **Application Number:** | 14176833 |
| **Application Number:** | 13383955 |
| **Application Number:** | 13002080 |
| **Application Number:** | 14176362 |
| **Application Number:** | 13143282 |
| **Application Number:** | 13002043 |
| **Application Number:** | 14169145 |
| **Application Number:** | 13148166 |
| **Application Number:** | 14124585 |
| **Application Number:** | 13501036 |
| **Application Number:** | 13054882 |
| **Application Number:** | 14574329 |
| **Application Number:** | 13126115 |
| **Application Number:** | 12999141 |
| **Application Number:** | 13950923 |
| **Application Number:** | 13500881 |
| **Application Number:** | 13123816 |
| **Application Number:** | 14048682 |
| **Application Number:** | 13318098 |

COBB_029111

| Property Type | Number |
|---|---|
| **Application Number:** | 13531940 |
| **Application Number:** | 13319159 |
| **Application Number:** | 15080605 |
| **Application Number:** | 13129531 |
| **Application Number:** | 14172753 |
| **Application Number:** | 13501042 |
| **Application Number:** | 13260157 |
| **Application Number:** | 15587382 |
| **Application Number:** | 13318398 |
| **Application Number:** | 13387210 |
| **Application Number:** | 13499392 |
| **Application Number:** | 14583533 |
| **Application Number:** | 13128207 |
| **Application Number:** | 14065290 |
| **Application Number:** | 13058303 |
| **Application Number:** | 13122189 |
| **Application Number:** | 13121964 |
| **Application Number:** | 14506220 |
| **Application Number:** | 15156635 |
| **Application Number:** | 13391580 |
| **Application Number:** | 13604781 |
| **Application Number:** | 13057082 |
| **Application Number:** | 13499402 |
| **Application Number:** | 14069073 |
| **Application Number:** | 14054851 |
| **Application Number:** | 13059826 |
| **Application Number:** | 13061677 |
| **Application Number:** | 13127798 |
| **Application Number:** | 14632457 |
| **Application Number:** | 13388142 |
| **Application Number:** | 14074329 |
| **Application Number:** | 13144869 |
| **Application Number:** | 13580648 |
| **Application Number:** | 13147266 |
| **Application Number:** | 13500542 |
| **Application Number:** | 13262825 |
| **Application Number:** | 13139583 |
| **Application Number:** | 13554783 |

COBB_029112

| Property Type | Number |
|---|---|
| **Application Number:** | 13974402 |
| **Application Number:** | 13514521 |
| **Application Number:** | 13130818 |
| **Application Number:** | 13975282 |
| **Application Number:** | 13139328 |
| **Application Number:** | 13382384 |
| **Application Number:** | 15071067 |
| **Application Number:** | 13264236 |
| **Application Number:** | 13264702 |
| **Application Number:** | 13816552 |
| **Application Number:** | 13144401 |
| **Application Number:** | 13503628 |
| **Application Number:** | 14332878 |
| **Application Number:** | 15613349 |
| **Application Number:** | 13263417 |
| **Application Number:** | 13263835 |
| **Application Number:** | 14797703 |
| **Application Number:** | 15979209 |
| **Application Number:** | 13980535 |
| **Application Number:** | 13500052 |
| **Application Number:** | 13380301 |
| **Application Number:** | 14979130 |
| **Application Number:** | 13133942 |
| **Application Number:** | 13384859 |
| **Application Number:** | 13145948 |
| **Application Number:** | 13386736 |
| **Application Number:** | 14259663 |
| **Application Number:** | 13515001 |
| **Application Number:** | 14973721 |
| **Application Number:** | 15877354 |
| **Application Number:** | 13142530 |
| **Application Number:** | 14440344 |
| **Application Number:** | 13940024 |
| **Application Number:** | 13260899 |
| **Application Number:** | 14538202 |
| **Application Number:** | 13143726 |
| **Application Number:** | 13497442 |
| **Application Number:** | 14859322 |

COBB_029113

| Property Type | Number |
|---|---|
| **Application Number:** | 13443576 |
| **Application Number:** | 13503624 |
| **Application Number:** | 13461475 |
| **Application Number:** | 13266104 |
| **Application Number:** | 13517182 |
| **Application Number:** | 13140102 |
| **Application Number:** | 13260234 |
| **Application Number:** | 14850826 |
| **Application Number:** | 13139240 |
| **Application Number:** | 14655293 |
| **Application Number:** | 14913239 |
| **Application Number:** | 13202082 |
| **Application Number:** | 13391038 |
| **Application Number:** | 13319834 |
| **Application Number:** | 13389432 |
| **Application Number:** | 15047739 |
| **Application Number:** | 15815823 |
| **Application Number:** | 15026915 |
| **Application Number:** | 13381329 |
| **Application Number:** | 13383516 |
| **Application Number:** | 13375262 |
| **Application Number:** | 13383358 |
| **Application Number:** | 13390264 |
| **Application Number:** | 13519806 |
| **Application Number:** | 13519569 |
| **Application Number:** | 13512700 |
| **Application Number:** | 13255905 |
| **Application Number:** | 13142280 |
| **Application Number:** | 13521908 |
| **Application Number:** | 13389582 |
| **Application Number:** | 13650722 |
| **Application Number:** | 13642018 |
| **Application Number:** | 13390337 |
| **Application Number:** | 14483120 |
| **Application Number:** | 15854117 |
| **Application Number:** | 13386990 |
| **Application Number:** | 13377971 |
| **Application Number:** | 14265991 |

**PATENT**
**REEL: 048373 FRAME: 0256**

COBB_029114

| Property Type | Number |
|---|---|
| **Application Number:** | 13391158 |
| **Application Number:** | 14657886 |
| **Application Number:** | 13377085 |
| **Application Number:** | 13386095 |
| **Application Number:** | 14480189 |
| **Application Number:** | 13319500 |
| **Application Number:** | 13554633 |
| **Application Number:** | 13387546 |
| **Application Number:** | 13264710 |
| **Application Number:** | 13496064 |
| **Application Number:** | 13642485 |
| **Application Number:** | 13498424 |
| **Application Number:** | 13320904 |
| **Application Number:** | 15361638 |
| **Application Number:** | 13321081 |
| **Application Number:** | 13264672 |
| **Application Number:** | 13383794 |
| **Application Number:** | 14640933 |
| **Application Number:** | 13703338 |
| **Application Number:** | 13321792 |
| **Application Number:** | 14046376 |
| **Application Number:** | 13509699 |
| **Application Number:** | 13579929 |
| **Application Number:** | 13390329 |
| **Application Number:** | 13578419 |
| **Application Number:** | 13702013 |
| **Application Number:** | 13262089 |
| **Application Number:** | 15018959 |
| **Application Number:** | 13636527 |
| **Application Number:** | 13821560 |
| **Application Number:** | 15633636 |
| **Application Number:** | 13879594 |
| **Application Number:** | 15469933 |
| **Application Number:** | 13395880 |
| **Application Number:** | 14572733 |
| **Application Number:** | 13808159 |
| **Application Number:** | 13946710 |
| **Application Number:** | 13816702 |

COBB_029115

| Property Type | Number |
|---|---|
| **Application Number:** | 13814504 |
| **Application Number:** | 13636523 |
| **Application Number:** | 13816075 |
| **Application Number:** | 13823291 |
| **Application Number:** | 13574246 |
| **Application Number:** | 13640360 |
| **Application Number:** | 13511117 |
| **Application Number:** | 13824105 |
| **Application Number:** | 14226398 |
| **Application Number:** | 13822221 |
| **Application Number:** | 13978239 |
| **Application Number:** | 13497529 |
| **Application Number:** | 13445567 |
| **Application Number:** | 13614279 |
| **Application Number:** | 13956941 |
| **Application Number:** | 13577859 |
| **Application Number:** | 13389796 |
| **Application Number:** | 13823305 |
| **Application Number:** | 13520876 |
| **Application Number:** | 14566138 |
| **Application Number:** | 13640272 |
| **Application Number:** | 14703730 |
| **Application Number:** | 13637249 |
| **Application Number:** | 13511651 |
| **Application Number:** | 13389380 |
| **Application Number:** | 14873172 |
| **Application Number:** | 13502088 |
| **Application Number:** | 15145920 |
| **Application Number:** | 13580512 |
| **Application Number:** | 14559563 |
| **Application Number:** | 13515052 |
| **Application Number:** | 14593326 |
| **Application Number:** | 13514337 |
| **Application Number:** | 13503781 |
| **Application Number:** | 13515404 |
| **Application Number:** | 13509321 |
| **Application Number:** | 13811758 |
| **Application Number:** | 14567875 |

COBB_029116

| Property Type | Number |
|---|---|
| Application Number: | 13522429 |
| Application Number: | 13813588 |
| Application Number: | 13519393 |
| Application Number: | 14736365 |
| Application Number: | 13519730 |
| Application Number: | 14476648 |
| Application Number: | 13814996 |
| Application Number: | 13498909 |
| Application Number: | 15604604 |
| Application Number: | 13811280 |
| Application Number: | 13642502 |
| Application Number: | 13500907 |
| Application Number: | 14649498 |
| Application Number: | 13579018 |
| Application Number: | 13577382 |
| Application Number: | 14260835 |
| Application Number: | 14480393 |
| Application Number: | 13640797 |
| Application Number: | 14400517 |
| Application Number: | 13813591 |
| Application Number: | 13642904 |
| Application Number: | 13818485 |
| Application Number: | 13989858 |
| Application Number: | 14232797 |
| Application Number: | 14239471 |
| Application Number: | 14716194 |
| Application Number: | 13977482 |
| Application Number: | 13521440 |
| Application Number: | 13502312 |
| Application Number: | 13811220 |
| Application Number: | 13642403 |
| Application Number: | 14710307 |
| Application Number: | 13637206 |
| Application Number: | 13810324 |
| Application Number: | 13579131 |
| Application Number: | 14943947 |
| Application Number: | 13883446 |
| Application Number: | 15174405 |

COBB_029117

| Property Type | Number |
|---|---|
| **Application Number:** | 13579485 |
| **Application Number:** | 13882424 |
| **Application Number:** | 14394827 |
| **Application Number:** | 13521435 |
| **Application Number:** | 13577486 |
| **Application Number:** | 13497671 |
| **Application Number:** | 14437331 |
| **Application Number:** | 13950851 |
| **Application Number:** | 13522016 |
| **Application Number:** | 13761576 |
| **Application Number:** | 13812402 |
| **Application Number:** | 13738424 |
| **Application Number:** | 14396058 |
| **Application Number:** | 15836167 |
| **Application Number:** | 13877422 |
| **Application Number:** | 14687452 |
| **Application Number:** | 13749291 |
| **Application Number:** | 13634448 |
| **Application Number:** | 13582937 |
| **Application Number:** | 13825492 |
| **Application Number:** | 13879517 |
| **Application Number:** | 13512554 |
| **Application Number:** | 14301172 |
| **Application Number:** | 14654335 |
| **Application Number:** | 13634335 |
| **Application Number:** | 13878180 |
| **Application Number:** | 15651904 |
| **Application Number:** | 13884116 |
| **Application Number:** | 13817695 |
| **Application Number:** | 13520464 |
| **Application Number:** | 14686608 |
| **Application Number:** | 13640307 |
| **Application Number:** | 13761512 |
| **Application Number:** | 14297990 |
| **Application Number:** | 15462994 |
| **Application Number:** | 13700417 |
| **Application Number:** | 13576471 |
| **Application Number:** | 13521578 |

COBB_029118

| Property Type | Number |
|---|---|
| **Application Number:** | 13880194 |
| **Application Number:** | 13879544 |
| **Application Number:** | 13809543 |
| **Application Number:** | 13809049 |
| **Application Number:** | 14857316 |
| **Application Number:** | 13817533 |
| **Application Number:** | 15063614 |
| **Application Number:** | 13884256 |
| **Application Number:** | 13812400 |
| **Application Number:** | 14657716 |
| **Application Number:** | 13985523 |
| **Application Number:** | 13879751 |
| **Application Number:** | 14234990 |
| **Application Number:** | 14729368 |
| **Application Number:** | 13583706 |
| **Application Number:** | 14411025 |
| **Application Number:** | 13640283 |
| **Application Number:** | 13878531 |
| **Application Number:** | 13879700 |
| **Application Number:** | 13819776 |
| **Application Number:** | 15152159 |
| **Application Number:** | 13789010 |
| **Application Number:** | 13982607 |
| **Application Number:** | 13430090 |
| **Application Number:** | 13982344 |
| **Application Number:** | 14764696 |
| **Application Number:** | 13811733 |
| **Application Number:** | 14491717 |
| **Application Number:** | 13885306 |
| **Application Number:** | 13810279 |
| **Application Number:** | 13879723 |
| **Application Number:** | 13812967 |
| **Application Number:** | 13640046 |
| **Application Number:** | 14724713 |
| **Application Number:** | 13634502 |
| **Application Number:** | 13989798 |
| **Application Number:** | 15450020 |
| **Application Number:** | 13811643 |

COBB_029119

| Property Type | Number |
|---|---|
| **Application Number:** | 13819889 |
| **Application Number:** | 13634013 |
| **Application Number:** | 13879708 |
| **Application Number:** | 13997890 |
| **Application Number:** | 14541588 |
| **Application Number:** | 13823361 |
| **Application Number:** | 13582912 |
| **Application Number:** | 14725874 |
| **Application Number:** | 14009279 |
| **Application Number:** | 13995411 |
| **Application Number:** | 13827155 |
| **Application Number:** | 13817008 |
| **Application Number:** | 14006801 |
| **Application Number:** | 14005520 |
| **Application Number:** | 14123231 |
| **Application Number:** | 14360657 |
| **Application Number:** | 13640469 |
| **Application Number:** | 14470733 |
| **Application Number:** | 13635395 |
| **Application Number:** | 14005232 |
| **Application Number:** | 13578025 |
| **Application Number:** | 14488453 |
| **Application Number:** | 13876473 |
| **Application Number:** | 13940017 |
| **Application Number:** | 13811384 |
| **Application Number:** | 14873169 |
| **Application Number:** | 14770756 |
| **Application Number:** | 14768532 |
| **Application Number:** | 15289714 |
| **Application Number:** | 14233848 |
| **Application Number:** | 13830068 |
| **Application Number:** | 13813715 |
| **Application Number:** | 13700683 |
| **Application Number:** | 14919296 |
| **Application Number:** | 14771400 |
| **Application Number:** | 14363049 |
| **Application Number:** | 13877413 |
| **Application Number:** | 13816717 |

PATENT
REEL: 048373 FRAME: 0262

COBB_029120

| Property Type | Number |
|---|---|
| **Application Number:** | 15027170 |
| **Application Number:** | 13578518 |
| **Application Number:** | 14763739 |
| **Application Number:** | 13978655 |
| **Application Number:** | 13816988 |
| **Application Number:** | 13877377 |
| **Application Number:** | 14827476 |
| **Application Number:** | 13879713 |
| **Application Number:** | 14001870 |
| **Application Number:** | 13877216 |
| **Application Number:** | 14407072 |
| **Application Number:** | 15336808 |
| **Application Number:** | 14411917 |
| **Application Number:** | 13816134 |
| **Application Number:** | 14796259 |
| **Application Number:** | 13819745 |
| **Application Number:** | 13982620 |
| **Application Number:** | 13876160 |
| **Application Number:** | 14992042 |
| **Application Number:** | 15477229 |
| **Application Number:** | 13995339 |
| **Application Number:** | 14009750 |
| **Application Number:** | 14418871 |
| **Application Number:** | 14112037 |
| **Application Number:** | 14112036 |
| **Application Number:** | 14769778 |
| **Application Number:** | 14785323 |
| **Application Number:** | 13701445 |
| **Application Number:** | 13980033 |
| **Application Number:** | 13642775 |
| **Application Number:** | 13810496 |
| **Application Number:** | 15361622 |
| **Application Number:** | 13879941 |
| **Application Number:** | 13643041 |
| **Application Number:** | 13816102 |
| **Application Number:** | 15002695 |
| **Application Number:** | 14909419 |
| **Application Number:** | 14888386 |

COBB_029121

| Property Type | Number |
|---|---|
| **Application Number:** | 13816419 |
| **Application Number:** | 13823104 |
| **Application Number:** | 14901403 |
| **Application Number:** | 13701197 |
| **Application Number:** | 14995788 |
| **Application Number:** | 13810818 |
| **Application Number:** | 14006071 |
| **Application Number:** | 14118006 |
| **Application Number:** | 13990309 |
| **Application Number:** | 14820431 |
| **Application Number:** | 14112275 |
| **Application Number:** | 13982807 |
| **Application Number:** | 15268226 |
| **Application Number:** | 13988015 |
| **Application Number:** | 13876163 |
| **Application Number:** | 13702907 |
| **Application Number:** | 14110119 |
| **Application Number:** | 13991382 |
| **Application Number:** | 14851245 |
| **Application Number:** | 15708517 |
| **Application Number:** | 15100616 |
| **Application Number:** | 13881416 |
| **Application Number:** | 13881540 |
| **Application Number:** | 13878538 |
| **Application Number:** | 14764302 |
| **Application Number:** | 15394505 |
| **Application Number:** | 14910874 |
| **Application Number:** | 14129864 |
| **Application Number:** | 14004902 |
| **Application Number:** | 14356391 |
| **Application Number:** | 14915217 |
| **Application Number:** | 13878126 |
| **Application Number:** | 14739443 |
| **Application Number:** | 14766971 |
| **Application Number:** | 14363792 |
| **Application Number:** | 15474577 |
| **Application Number:** | 13885996 |
| **Application Number:** | 13885160 |

COBB_029122

| Property Type | Number |
|---|---|
| **Application Number:** | 14426157 |
| **Application Number:** | 13994882 |
| **Application Number:** | 14009095 |
| **Application Number:** | 14031056 |
| **Application Number:** | 14769818 |
| **Application Number:** | 14350038 |
| **Application Number:** | 15463862 |
| **Application Number:** | 14406147 |
| **Application Number:** | 14414452 |
| **Application Number:** | 13977670 |
| **Application Number:** | 13876766 |
| **Application Number:** | 13978877 |
| **Application Number:** | 14114524 |
| **Application Number:** | 13988417 |
| **Application Number:** | 14916743 |
| **Application Number:** | 14400557 |
| **Application Number:** | 14110132 |
| **Application Number:** | 14785477 |
| **Application Number:** | 14906540 |
| **Application Number:** | 13980041 |
| **Application Number:** | 14840612 |
| **Application Number:** | 14371180 |
| **Application Number:** | 15401114 |
| **Application Number:** | 14342333 |
| **Application Number:** | 14769806 |
| **Application Number:** | 14234380 |
| **Application Number:** | 14238457 |
| **Application Number:** | 14783309 |
| **Application Number:** | 15863003 |
| **Application Number:** | 14390383 |
| **Application Number:** | 14763161 |
| **Application Number:** | 14894999 |
| **Application Number:** | 14356150 |
| **Application Number:** | 14351508 |
| **Application Number:** | 13850671 |
| **Application Number:** | 14237084 |
| **Application Number:** | 14910640 |
| **Application Number:** | 14785582 |

COBB_029123

| Property Type | Number |
|---|---|
| **Application Number:** | 14114732 |
| **Application Number:** | 14118626 |
| **Application Number:** | 14124569 |
| **Application Number:** | 14358146 |
| **Application Number:** | 14344795 |
| **Application Number:** | 14351829 |
| **Application Number:** | 14348143 |
| **Application Number:** | 15031687 |
| **Application Number:** | 14009101 |
| **Application Number:** | 14575809 |
| **Application Number:** | 14468238 |
| **Application Number:** | 14373026 |
| **Application Number:** | 15402389 |
| **Application Number:** | 14769753 |
| **Application Number:** | 14892525 |
| **Application Number:** | 14238470 |
| **Application Number:** | 15104125 |
| **Application Number:** | 14119171 |
| **Application Number:** | 14728645 |
| **Application Number:** | 14457128 |
| **Application Number:** | 14003770 |
| **Application Number:** | 15031701 |
| **Application Number:** | 15300272 |
| **Application Number:** | 14364076 |
| **Application Number:** | 14376816 |
| **Application Number:** | 14127969 |
| **Application Number:** | 14796238 |
| **Application Number:** | 14898369 |
| **Application Number:** | 14235958 |
| **Application Number:** | 14238542 |
| **Application Number:** | 14901676 |
| **Application Number:** | 14783472 |
| **Application Number:** | 14379630 |
| **Application Number:** | 14352655 |
| **Application Number:** | 15017982 |
| **Application Number:** | 14350771 |
| **Application Number:** | 14386300 |
| **Application Number:** | 14306406 |

COBB_029124

| Property Type | Number |
| --- | --- |
| Application Number: | 14647079 |
| Application Number: | 14376133 |
| Application Number: | 14372008 |
| Application Number: | 15035472 |
| Application Number: | 14239970 |
| Application Number: | 14414382 |
| Application Number: | 15024888 |
| Application Number: | 15107607 |
| Application Number: | 14899123 |
| Application Number: | 15123985 |
| Application Number: | 14907285 |
| Application Number: | 14380698 |
| Application Number: | 15197767 |
| Application Number: | 14241052 |
| Application Number: | 14379492 |
| Application Number: | 14594253 |
| Application Number: | 15032045 |
| Application Number: | 14906752 |
| Application Number: | 15125571 |
| Application Number: | 14373897 |
| Application Number: | 14380372 |
| Application Number: | 14384677 |
| Application Number: | 15867211 |
| Application Number: | 14347894 |
| Application Number: | 14887902 |
| Application Number: | 15633235 |
| Application Number: | 14359247 |
| Application Number: | 14526434 |
| Application Number: | 14351070 |
| Application Number: | 14649505 |
| Application Number: | 15128895 |
| Application Number: | 14758404 |
| Application Number: | 15495126 |
| Application Number: | 14118992 |
| Application Number: | 15110699 |
| Application Number: | 14337748 |
| Application Number: | 14380371 |
| Application Number: | 14457960 |

COBB_029125

| Property Type | Number |
|---|---|
| **Application Number:** | 15252250 |
| **Application Number:** | 14445991 |
| **Application Number:** | 15299483 |
| **Application Number:** | 14450203 |
| **Application Number:** | 14128201 |
| **Application Number:** | 14812664 |
| **Application Number:** | 14373625 |
| **Application Number:** | 16198482 |
| **Application Number:** | 15125576 |
| **Application Number:** | 14370436 |
| **Application Number:** | 14376125 |
| **Application Number:** | 14371730 |
| **Application Number:** | 15495517 |
| **Application Number:** | 14353238 |
| **Application Number:** | 14362583 |
| **Application Number:** | 15120446 |
| **Application Number:** | 14651091 |
| **Application Number:** | 15612452 |
| **Application Number:** | 15483740 |
| **Application Number:** | 14360288 |
| **Application Number:** | 14364017 |
| **Application Number:** | 15117332 |
| **Application Number:** | 14372407 |
| **Application Number:** | 14390368 |
| **Application Number:** | 14372439 |
| **Application Number:** | 15306004 |
| **Application Number:** | 15306021 |
| **Application Number:** | 14548264 |
| **Application Number:** | 14761599 |
| **Application Number:** | 14370637 |
| **Application Number:** | 14515425 |
| **Application Number:** | 15494109 |
| **Application Number:** | 14603277 |
| **Application Number:** | 14413414 |
| **Application Number:** | 14338217 |
| **Application Number:** | 15112131 |
| **Application Number:** | 15120751 |
| **Application Number:** | 14647075 |

COBB_029126

| Property Type | Number |
|---|---|
| **Application Number:** | 15424065 |
| **Application Number:** | 14373829 |
| **Application Number:** | 15470073 |
| **Application Number:** | 14375296 |
| **Application Number:** | 14442093 |
| **Application Number:** | 14758812 |
| **Application Number:** | 15125523 |
| **Application Number:** | 14457479 |
| **Application Number:** | 14295286 |
| **Application Number:** | 14488125 |
| **Application Number:** | 15712475 |
| **Application Number:** | 14291124 |
| **Application Number:** | 14666058 |
| **Application Number:** | 14324074 |
| **Application Number:** | 14456965 |
| **Application Number:** | 14316527 |
| **Application Number:** | 14430891 |
| **Application Number:** | 14380908 |
| **Application Number:** | 14492186 |
| **Application Number:** | 14760951 |
| **Application Number:** | 14383720 |
| **Application Number:** | 14873401 |
| **Application Number:** | 15107927 |
| **Application Number:** | 15109833 |
| **Application Number:** | 14421101 |
| **Application Number:** | 15123144 |
| **Application Number:** | 14482958 |
| **Application Number:** | 14475360 |
| **Application Number:** | 15508416 |
| **Application Number:** | 15309393 |
| **Application Number:** | 14391640 |
| **Application Number:** | 15436078 |
| **Application Number:** | 14420858 |
| **Application Number:** | 15729126 |
| **Application Number:** | 14329795 |
| **Application Number:** | 14334465 |
| **Application Number:** | 15106851 |
| **Application Number:** | 14479817 |

COBB_029127

| Property Type | Number |
|---|---|
| **Application Number:** | 14649894 |
| **Application Number:** | 14282055 |
| **Application Number:** | 14297450 |
| **Application Number:** | 14293363 |
| **Application Number:** | 14304653 |
| **Application Number:** | 16111577 |
| **Application Number:** | 14308262 |
| **Application Number:** | 14413418 |
| **Application Number:** | 14573259 |
| **Application Number:** | 14405084 |
| **Application Number:** | 14413223 |
| **Application Number:** | 14311807 |
| **Application Number:** | 15700907 |
| **Application Number:** | 14630644 |
| **Application Number:** | 14290883 |
| **Application Number:** | 14480007 |
| **Application Number:** | 16101285 |
| **Application Number:** | 14523458 |
| **Application Number:** | 14567278 |
| **Application Number:** | 14596078 |
| **Application Number:** | 14496092 |
| **Application Number:** | 14479909 |
| **Application Number:** | 14455312 |
| **Application Number:** | 14934774 |
| **Application Number:** | 14741328 |
| **Application Number:** | 14325280 |
| **Application Number:** | 14558447 |
| **Application Number:** | 14494319 |
| **Application Number:** | 14458577 |
| **Application Number:** | 15286222 |
| **Application Number:** | 14454326 |
| **Application Number:** | 14665472 |
| **Application Number:** | 14479945 |
| **Application Number:** | 14665726 |
| **Application Number:** | 14761935 |
| **Application Number:** | 14614763 |
| **Application Number:** | 14438223 |
| **Application Number:** | 14431034 |

COBB_029128

| Property Type | Number |
|---|---|
| **Application Number:** | 14437831 |
| **Application Number:** | 14651191 |
| **Application Number:** | 14858979 |
| **Application Number:** | 14858970 |
| **Application Number:** | 14859096 |
| **Application Number:** | 14859108 |
| **Application Number:** | 14858947 |
| **Application Number:** | 14761253 |
| **Application Number:** | 14787322 |
| **Application Number:** | 15581758 |
| **Application Number:** | 12665704 |
| **Application Number:** | 14412000 |
| **Application Number:** | 14410524 |
| **Application Number:** | 14403124 |
| **Application Number:** | 14959000 |
| **Application Number:** | 14761544 |
| **Application Number:** | 15032331 |
| **Application Number:** | 15111231 |
| **Application Number:** | 13580945 |
| **Application Number:** | 13884603 |
| **Application Number:** | 14410529 |
| **Application Number:** | 15030037 |
| **Application Number:** | 15117395 |
| **Application Number:** | 15555893 |
| **Application Number:** | 15308018 |
| **Application Number:** | 13321316 |
| **Application Number:** | 13126109 |
| **Application Number:** | 13881148 |
| **Application Number:** | 13380767 |
| **Application Number:** | 13636027 |
| **Application Number:** | 14223017 |
| **Application Number:** | 14778436 |
| **Application Number:** | 14898442 |
| **Application Number:** | 14443867 |
| **Application Number:** | 14761268 |
| **Application Number:** | 13837904 |
| **Application Number:** | 14982431 |
| **Application Number:** | 14777282 |

COBB_029129

| Property Type | Number |
|---|---|
| Application Number: | 14780492 |
| Application Number: | 14877635 |
| Application Number: | 14122559 |
| Application Number: | 14762691 |
| Application Number: | 13576000 |
| Application Number: | 15287367 |
| Application Number: | 13018477 |
| Application Number: | 12609011 |
| Application Number: | 12634251 |
| Application Number: | 12171812 |
| Application Number: | 12540724 |
| Application Number: | 12540843 |
| Application Number: | 12707400 |
| Application Number: | 12507938 |
| Application Number: | 12485692 |
| Application Number: | 12727961 |
| Application Number: | 12372556 |
| Application Number: | 13615264 |
| Application Number: | 14247098 |
| Application Number: | 12487781 |
| Application Number: | 12999029 |
| Application Number: | 12999266 |
| Application Number: | 12997831 |
| Application Number: | 12836843 |
| Application Number: | 12727049 |
| Application Number: | 12785040 |
| Application Number: | 12827906 |
| Application Number: | 12847571 |
| Application Number: | 13795816 |
| Application Number: | 13274001 |
| Application Number: | 15006818 |
| Application Number: | 15833579 |
| Application Number: | 13835486 |
| Application Number: | 12200737 |
| Application Number: | 13185270 |
| Application Number: | 12198842 |
| Application Number: | 12545678 |
| Application Number: | 13758115 |

COBB_029130

| Property Type | Number |
|---|---|
| **Application Number:** | 12606880 |
| **Application Number:** | 12498228 |
| **Application Number:** | 14322695 |
| **Application Number:** | 12498265 |
| **Application Number:** | 12493800 |
| **Application Number:** | 12472168 |
| **Application Number:** | 12498204 |
| **Application Number:** | 13485241 |
| **Application Number:** | 12620602 |
| **Application Number:** | 13279945 |
| **Application Number:** | 12432967 |
| **Application Number:** | 12498257 |
| **Application Number:** | 12430447 |
| **Application Number:** | 12606852 |
| **Application Number:** | 12482997 |
| **Application Number:** | 12625314 |
| **Application Number:** | 14023926 |
| **Application Number:** | 14225368 |
| **Application Number:** | 12633575 |
| **Application Number:** | 14173422 |
| **Application Number:** | 12695288 |
| **Application Number:** | 12650031 |
| **Application Number:** | 12696652 |
| **Application Number:** | 13033547 |
| **Application Number:** | 13262886 |
| **Application Number:** | 13979589 |
| **Application Number:** | 14357770 |
| **Application Number:** | 14446155 |
| **Application Number:** | 14335580 |
| **Application Number:** | 15023694 |
| **Application Number:** | 14394679 |
| **Application Number:** | 13977893 |
| **Application Number:** | 14319740 |
| **Application Number:** | 12754916 |
| **Application Number:** | 12628721 |
| **Application Number:** | 12632437 |
| **Application Number:** | 12633437 |
| **Application Number:** | 12756612 |

PATENT
REEL: 048373 FRAME: 0273

COBB_029131

| Property Type | Number |
|---|---|
| **Application Number:** | 13755728 |
| **Application Number:** | 14142209 |
| **Application Number:** | 13377493 |
| **Application Number:** | 13376102 |
| **Application Number:** | 13496705 |
| **Application Number:** | 13497477 |
| **Application Number:** | 14150110 |
| **Application Number:** | 13503815 |
| **Application Number:** | 13513068 |
| **Application Number:** | 14134899 |
| **Application Number:** | 14364574 |
| **Application Number:** | 13991605 |
| **Application Number:** | 15141629 |
| **Application Number:** | 13825661 |
| **Application Number:** | 13884721 |
| **Application Number:** | 14413635 |
| **Application Number:** | 13879804 |
| **Application Number:** | 14769808 |
| **Application Number:** | 14455780 |
| **Application Number:** | 14455699 |
| **Application Number:** | 14309554 |
| **Application Number:** | 14455387 |
| **Application Number:** | 14902480 |
| **Application Number:** | 14464420 |
| **Application Number:** | 15658027 |
| **Application Number:** | 14539790 |
| **Application Number:** | 14910809 |
| **Application Number:** | 14547311 |
| **Application Number:** | 14681849 |
| **Application Number:** | 13997036 |
| **Application Number:** | 13504841 |
| **Application Number:** | 13458899 |
| **Application Number:** | 14098184 |
| **Application Number:** | 14629408 |
| **Application Number:** | 15887561 |
| **Application Number:** | 13324587 |
| **Application Number:** | 13509387 |
| **Application Number:** | 13824761 |

COBB_029132

| Property Type | Number |
|---|---|
| **Application Number:** | 15874433 |
| **Application Number:** | 14810231 |
| **Application Number:** | 12791816 |
| **Application Number:** | 13439251 |
| **Application Number:** | 12951803 |
| **Application Number:** | 13133143 |
| **Application Number:** | 14255715 |
| **Application Number:** | 13133936 |
| **Application Number:** | 13141242 |
| **Application Number:** | 13376440 |
| **Application Number:** | 14288266 |
| **Application Number:** | 13376502 |
| **Application Number:** | 14208877 |
| **Application Number:** | 12950262 |
| **Application Number:** | 14127640 |
| **Application Number:** | 13382888 |
| **Application Number:** | 13481656 |
| **Application Number:** | 13505059 |
| **Application Number:** | 14251396 |
| **Application Number:** | 13503349 |
| **Application Number:** | 13818587 |
| **Application Number:** | 13821391 |
| **Application Number:** | 15021917 |
| **Application Number:** | 11886020 |
| **Application Number:** | 12708410 |
| **Application Number:** | 12999434 |
| **Application Number:** | 13590033 |
| **Application Number:** | 12196100 |
| **Application Number:** | 12195943 |
| **Application Number:** | 12182882 |
| **Application Number:** | 12196086 |
| **Application Number:** | 12196002 |
| **Application Number:** | 12175128 |
| **Application Number:** | 12191900 |
| **Application Number:** | 10586148 |
| **Application Number:** | 12439441 |
| **Application Number:** | 12524254 |
| **Application Number:** | 12523917 |

COBB_029133

| Property Type | Number |
|---|---|
| **Application Number:** | 13860674 |
| **Application Number:** | 12089855 |
| **Application Number:** | 12712760 |
| **Application Number:** | 13710346 |
| **Application Number:** | 13710330 |
| **Application Number:** | 12647116 |
| **Application Number:** | 12938193 |
| **Application Number:** | 14228606 |
| **Application Number:** | 11665337 |
| **Application Number:** | 12161128 |
| **Application Number:** | 12196871 |
| **Application Number:** | 12209851 |
| **Application Number:** | 12857283 |
| **Application Number:** | 12836733 |
| **Application Number:** | 12767924 |
| **Application Number:** | 12233339 |
| **Application Number:** | 12197961 |
| **Application Number:** | 13089206 |
| **Application Number:** | 12238306 |
| **Application Number:** | 12234529 |
| **Application Number:** | 14622092 |
| **Application Number:** | 12198744 |
| **Application Number:** | 13365115 |
| **Application Number:** | 12211006 |
| **Application Number:** | 12234560 |
| **Application Number:** | 12985581 |
| **Application Number:** | 12197754 |
| **Application Number:** | 12196092 |
| **Application Number:** | 12194361 |
| **Application Number:** | 12199733 |
| **Application Number:** | 12198815 |
| **Application Number:** | 13210274 |
| **Application Number:** | 12198835 |
| **Application Number:** | 12192024 |
| **Application Number:** | 12195347 |
| **Application Number:** | 12234491 |
| **Application Number:** | 13030065 |
| **Application Number:** | 12196194 |

COBB_029134

| Property Type | Number |
|---|---|
| **Application Number:** | 12200447 |
| **Application Number:** | 13346094 |
| **Application Number:** | 12197994 |
| **Application Number:** | 12195330 |
| **Application Number:** | 12199358 |
| **Application Number:** | 13404517 |
| **Application Number:** | 12198790 |
| **Application Number:** | 12197568 |
| **Application Number:** | 12405764 |
| **Application Number:** | 13523019 |
| **Application Number:** | 12665435 |
| **Application Number:** | 12365404 |
| **Application Number:** | 12665601 |
| **Application Number:** | 12665308 |
| **Application Number:** | 12665635 |
| **Application Number:** | 12354463 |
| **Application Number:** | 13885390 |
| **Application Number:** | 14778366 |
| **Application Number:** | 14758421 |
| **Application Number:** | 14758210 |
| **Application Number:** | 15507552 |
| **Application Number:** | 15502640 |
| **Application Number:** | 12770466 |
| **Application Number:** | 15117998 |
| **Application Number:** | 12516493 |
| **Application Number:** | 12516497 |
| **Application Number:** | 12516500 |
| **Application Number:** | 12516705 |
| **Application Number:** | 12516643 |
| **Application Number:** | 12516715 |
| **Application Number:** | 12521244 |
| **Application Number:** | 12153661 |
| **Application Number:** | 13404667 |
| **Application Number:** | 12153662 |
| **Application Number:** | 13414794 |
| **Application Number:** | 12529217 |
| **Application Number:** | 13739638 |
| **Application Number:** | 12529229 |

COBB_029135

| Property Type | Number |
|---|---|
| **Application Number:** | 12529231 |
| **Application Number:** | 12545420 |
| **Application Number:** | 12995751 |
| **Application Number:** | 13955846 |
| **Application Number:** | 13260109 |
| **Application Number:** | 13147594 |
| **Application Number:** | 15602045 |
| **Application Number:** | 12551093 |
| **Application Number:** | 12568584 |
| **Application Number:** | 13853682 |
| **Application Number:** | 12567684 |
| **Application Number:** | 14024015 |
| **Application Number:** | 14311443 |
| **Application Number:** | 12569480 |
| **Application Number:** | 13837956 |
| **Application Number:** | 13394764 |
| **Application Number:** | 13257791 |
| **Application Number:** | 14602378 |
| **Application Number:** | 13322335 |
| **Application Number:** | 13502011 |
| **Application Number:** | 13978700 |
| **Application Number:** | 13290146 |
| **Application Number:** | 14803074 |
| **Application Number:** | 15197458 |
| **Application Number:** | 13980573 |
| **Application Number:** | 12440150 |
| **Application Number:** | 14692318 |
| **Application Number:** | 12515248 |
| **Application Number:** | 12445261 |
| **Application Number:** | 12520966 |
| **Application Number:** | 13269974 |
| **Application Number:** | 12666222 |
| **Application Number:** | 14221481 |
| **Application Number:** | 15495741 |
| **Application Number:** | 12895568 |
| **Application Number:** | 13466554 |
| **Application Number:** | 13548226 |
| **Application Number:** | 14110743 |

COBB_029136

| Property Type | Number |
|---|---|
| **Application Number:** | 14115085 |
| **Application Number:** | 15189297 |
| **Application Number:** | 12727062 |
| **Application Number:** | 12813724 |
| **Application Number:** | 13256635 |
| **Application Number:** | 13265229 |
| **Application Number:** | 12510040 |
| **Application Number:** | 14058147 |
| **Application Number:** | 12368516 |
| **Application Number:** | 12420714 |
| **Application Number:** | 12422683 |
| **Application Number:** | 12485828 |
| **Application Number:** | 12422138 |
| **Application Number:** | 12396039 |
| **Application Number:** | 12479438 |
| **Application Number:** | 13653215 |
| **Application Number:** | 12511424 |
| **Application Number:** | 14166802 |
| **Application Number:** | 12490293 |
| **Application Number:** | 12649013 |
| **Application Number:** | 12512635 |
| **Application Number:** | 12512792 |
| **Application Number:** | 12389909 |
| **Application Number:** | 12421949 |
| **Application Number:** | 12418681 |
| **Application Number:** | 12479574 |
| **Application Number:** | 12511814 |
| **Application Number:** | 12422677 |
| **Application Number:** | 12485814 |
| **Application Number:** | 13592261 |
| **Application Number:** | 12365800 |
| **Application Number:** | 12253825 |
| **Application Number:** | 12430788 |
| **Application Number:** | 12420724 |
| **Application Number:** | 12365812 |
| **Application Number:** | 12723578 |
| **Application Number:** | 13257305 |
| **Application Number:** | 12626077 |

**PATENT**
**REEL: 048373 FRAME: 0279**

COBB_029137

| Property Type | Number |
|---|---|
| **Application Number:** | 13920814 |
| **Application Number:** | 13121346 |
| **Application Number:** | 12996772 |
| **Application Number:** | 13172741 |
| **Application Number:** | 14322883 |
| **Application Number:** | 13819267 |
| **Application Number:** | 13297101 |
| **Application Number:** | 14345211 |
| **Application Number:** | 13661017 |
| **Application Number:** | 13882687 |
| **Application Number:** | 14349313 |
| **Application Number:** | 13981080 |
| **Application Number:** | 13881147 |
| **Application Number:** | 14342191 |
| **Application Number:** | 13814918 |
| **Application Number:** | 14110708 |
| **Application Number:** | 14364656 |
| **Application Number:** | 15038974 |
| **Application Number:** | 14353266 |
| **Application Number:** | 14917621 |
| **Application Number:** | 14436047 |
| **Application Number:** | 13148208 |
| **Application Number:** | 13492011 |
| **Application Number:** | 12474550 |
| **Application Number:** | 12628064 |
| **Application Number:** | 13915195 |
| **Application Number:** | 12720952 |
| **Application Number:** | 13209073 |
| **Application Number:** | 14856146 |
| **Application Number:** | 12466759 |
| **Application Number:** | 13407456 |
| **Application Number:** | 12993333 |
| **Application Number:** | 13101087 |
| **Application Number:** | 13505715 |
| **Application Number:** | 13146308 |
| **Application Number:** | 14427037 |
| **Application Number:** | 13814710 |
| **Application Number:** | 14779172 |

COBB_029138

| Property Type | Number |
|---|---|
| Application Number: | 12665431 |
| Application Number: | 12845360 |
| Application Number: | 15052345 |
| Application Number: | 13082102 |
| Application Number: | 13812058 |
| Application Number: | 13812089 |
| Application Number: | 14122229 |
| Application Number: | 15054162 |
| Application Number: | 14115093 |
| Application Number: | 15422456 |
| Application Number: | 15027644 |
| Application Number: | 14492748 |
| Application Number: | 14492811 |
| Application Number: | 13808910 |
| Application Number: | 13579468 |
| Application Number: | 12634260 |
| Application Number: | 12627737 |
| Application Number: | 13375135 |
| Application Number: | 12726945 |
| Application Number: | 13381977 |
| Application Number: | 13030899 |
| Application Number: | 13320748 |
| Application Number: | 13320368 |
| Application Number: | 13266128 |
| Application Number: | 13389562 |
| Application Number: | 14054370 |
| Application Number: | 12201448 |
| Application Number: | 13224238 |
| Application Number: | 12199685 |
| Application Number: | 13488177 |
| Application Number: | 12202000 |
| Application Number: | 13291935 |
| Application Number: | 12199748 |
| Application Number: | 12201990 |
| Application Number: | 12713401 |
| Application Number: | 12707498 |
| Application Number: | 12683238 |
| Application Number: | 13629975 |

COBB_029139

| Property Type | Number |
|---|---|
| **Application Number:** | 12713443 |
| **Application Number:** | 12606824 |
| **Application Number:** | 12468329 |
| **Application Number:** | 13554182 |
| **Application Number:** | 12550547 |
| **Application Number:** | 13151080 |
| **Application Number:** | 12548959 |
| **Application Number:** | 13246593 |
| **Application Number:** | 12500946 |
| **Application Number:** | 13407488 |
| **Application Number:** | 12549012 |
| **Application Number:** | 14054676 |
| **Application Number:** | 12650058 |
| **Application Number:** | 12650175 |
| **Application Number:** | 14559558 |
| **Application Number:** | 12650225 |
| **Application Number:** | 14027049 |
| **Application Number:** | 12540875 |
| **Application Number:** | 12645219 |
| **Application Number:** | 12500904 |
| **Application Number:** | 12762183 |
| **Application Number:** | 14260088 |
| **Application Number:** | 12579128 |
| **Application Number:** | 12642556 |
| **Application Number:** | 12468300 |
| **Application Number:** | 13559640 |
| **Application Number:** | 12507718 |
| **Application Number:** | 14054679 |
| **Application Number:** | 12648110 |
| **Application Number:** | 14813687 |
| **Application Number:** | 12620761 |
| **Application Number:** | 13495266 |
| **Application Number:** | 12633596 |
| **Application Number:** | 12604290 |
| **Application Number:** | 13867906 |
| **Application Number:** | 12665322 |
| **Application Number:** | 12665636 |
| **Application Number:** | 12262644 |

COBB_029140

| Property Type | Number |
|---|---|
| **Application Number:** | 12629636 |
| **Application Number:** | 12770281 |
| **Application Number:** | 13321936 |
| **Application Number:** | 12716803 |
| **Application Number:** | 14197414 |
| **Application Number:** | 13124357 |
| **Application Number:** | 12881700 |
| **Application Number:** | 14235603 |
| **Application Number:** | 13078154 |
| **Application Number:** | 13552417 |
| **Application Number:** | 14124243 |
| **Application Number:** | 13489876 |
| **Application Number:** | 15156709 |
| **Application Number:** | 15046031 |
| **Application Number:** | 13597323 |
| **Application Number:** | 12568000 |
| **Application Number:** | 13678920 |
| **Application Number:** | 12629187 |
| **Application Number:** | 13788416 |
| **Application Number:** | 12646681 |
| **Application Number:** | 12648297 |
| **Application Number:** | 13897251 |
| **Application Number:** | 12647255 |
| **Application Number:** | 12962174 |
| **Application Number:** | 13039737 |
| **Application Number:** | 13133637 |
| **Application Number:** | 15019408 |
| **Application Number:** | 13580621 |
| **Application Number:** | 13703133 |
| **Application Number:** | 14110614 |
| **Application Number:** | 15023068 |
| **Application Number:** | 15021133 |
| **Application Number:** | 15923512 |
| **Application Number:** | 14890683 |
| **Application Number:** | 13265480 |
| **Application Number:** | 13809494 |
| **Application Number:** | 13809328 |
| **Application Number:** | 13178361 |

PATENT
REEL: 048373 FRAME: 0283

COBB_029141

| Property Type | Number |
|---|---|
| **Application Number:** | 14049417 |
| **Application Number:** | 15063829 |
| **Application Number:** | 12854116 |
| **Application Number:** | 13265325 |
| **Application Number:** | 12647072 |
| **Application Number:** | 13564547 |
| **Application Number:** | 12639403 |
| **Application Number:** | 12638167 |
| **Application Number:** | 12636370 |
| **Application Number:** | 12434728 |
| **Application Number:** | 12643992 |
| **Application Number:** | 13448472 |
| **Application Number:** | 12646435 |
| **Application Number:** | 12768467 |
| **Application Number:** | 13717061 |
| **Application Number:** | 12725053 |
| **Application Number:** | 12627725 |
| **Application Number:** | 13677235 |
| **Application Number:** | 13202941 |
| **Application Number:** | 12827613 |
| **Application Number:** | 15214192 |
| **Application Number:** | 13504440 |
| **Application Number:** | 14617290 |
| **Application Number:** | 13160916 |
| **Application Number:** | 13817723 |
| **Application Number:** | 13807971 |
| **Application Number:** | 13226321 |
| **Application Number:** | 14459860 |
| **Application Number:** | 13883505 |
| **Application Number:** | 15286231 |
| **Application Number:** | 13581616 |
| **Application Number:** | 14093665 |
| **Application Number:** | 13583742 |
| **Application Number:** | 15144585 |
| **Application Number:** | 16001893 |
| **Application Number:** | 14413395 |
| **Application Number:** | 14888193 |
| **Application Number:** | 13472987 |

COBB_029142

| Property Type | Number |
|---|---|
| **Application Number:** | 14124850 |
| **Application Number:** | 14410109 |
| **Application Number:** | 15193224 |
| **Application Number:** | 13825398 |
| **Application Number:** | 14397197 |
| **Application Number:** | 14389702 |
| **Application Number:** | 14783811 |
| **Application Number:** | 14384889 |
| **Application Number:** | 13528981 |
| **Application Number:** | 14459956 |
| **Application Number:** | 14077806 |
| **Application Number:** | 14781016 |
| **Application Number:** | 14912363 |
| **Application Number:** | 14914499 |
| **Application Number:** | 15103172 |
| **Application Number:** | 15029945 |
| **Application Number:** | 14742444 |
| **Application Number:** | 14634662 |
| **Application Number:** | 13885395 |
| **Application Number:** | 15269577 |
| **Application Number:** | 14350044 |
| **Application Number:** | 15118120 |
| **Application Number:** | 13142843 |
| **Application Number:** | 14334979 |
| **Application Number:** | 13017303 |
| **Application Number:** | 13147502 |
| **Application Number:** | 12870569 |
| **Application Number:** | 12883649 |
| **Application Number:** | 13878944 |
| **Application Number:** | 13880299 |
| **Application Number:** | 13885839 |
| **Application Number:** | 13880020 |
| **Application Number:** | 13321146 |
| **Application Number:** | 13371063 |
| **Application Number:** | 13072916 |
| **Application Number:** | 13264712 |
| **Application Number:** | 13176565 |
| **Application Number:** | 14397478 |

COBB_029143

| Property Type | Number |
|---|---|
| Application Number: | 13982458 |
| Application Number: | 13359798 |
| Application Number: | 14016281 |
| Application Number: | 13482564 |
| Application Number: | 14891046 |
| Application Number: | 14380726 |
| Application Number: | 14429064 |
| Application Number: | 15026705 |
| Application Number: | 14782600 |
| Application Number: | 14435432 |
| Application Number: | 14131899 |
| Application Number: | 14644220 |
| Application Number: | 14462580 |
| Application Number: | 15100328 |
| Application Number: | 14770095 |
| Application Number: | 15115263 |
| Application Number: | 15122404 |
| Application Number: | 14683070 |
| Application Number: | 14818250 |
| Application Number: | 14883645 |
| Application Number: | 12620126 |
| Application Number: | 12824880 |
| Application Number: | 14907296 |
| Application Number: | 13838562 |
| Application Number: | 14723341 |
| Application Number: | 16062088 |
| Application Number: | 12819868 |
| Application Number: | 12702868 |
| Application Number: | 12623956 |
| Application Number: | 12755718 |
| Application Number: | 12717774 |
| Application Number: | 12543348 |
| Application Number: | 12627408 |
| Application Number: | 13692564 |
| Application Number: | 12650894 |
| Application Number: | 12637180 |
| Application Number: | 12708953 |
| Application Number: | 13932711 |

COBB_029144

| Property Type | Number |
|---|---|
| **Application Number:** | 12984328 |
| **Application Number:** | 13257948 |
| **Application Number:** | 12842020 |
| **Application Number:** | 13139114 |
| **Application Number:** | 12794261 |
| **Application Number:** | 13140747 |
| **Application Number:** | 13725323 |
| **Application Number:** | 12794272 |
| **Application Number:** | 12764294 |
| **Application Number:** | 13390937 |
| **Application Number:** | 12703594 |
| **Application Number:** | 13023027 |
| **Application Number:** | 13265619 |
| **Application Number:** | 12491909 |
| **Application Number:** | 12550210 |
| **Application Number:** | 12550977 |
| **Application Number:** | 12551101 |
| **Application Number:** | 12551109 |
| **Application Number:** | 12510246 |
| **Application Number:** | 12533084 |
| **Application Number:** | 12551038 |
| **Application Number:** | 12551010 |
| **Application Number:** | 12649474 |
| **Application Number:** | 12539372 |
| **Application Number:** | 12511607 |
| **Application Number:** | 12645695 |
| **Application Number:** | 12420968 |
| **Application Number:** | 12420984 |
| **Application Number:** | 12430635 |
| **Application Number:** | 13658757 |
| **Application Number:** | 12419430 |
| **Application Number:** | 12647170 |
| **Application Number:** | 12636418 |
| **Application Number:** | 12533112 |
| **Application Number:** | 12550168 |
| **Application Number:** | 14816950 |
| **Application Number:** | 12550177 |
| **Application Number:** | 13851830 |

COBB_029145

| Property Type | Number |
|---|---|
| **Application Number:** | 12618239 |
| **Application Number:** | 12620990 |
| **Application Number:** | 12560904 |
| **Application Number:** | 12840925 |
| **Application Number:** | 12643207 |
| **Application Number:** | 14177493 |
| **Application Number:** | 12480508 |
| **Application Number:** | 13560086 |
| **Application Number:** | 12550199 |
| **Application Number:** | 14152663 |
| **Application Number:** | 12726091 |
| **Application Number:** | 12718159 |
| **Application Number:** | 13161218 |
| **Application Number:** | 12652608 |
| **Application Number:** | 12771730 |
| **Application Number:** | 13933775 |
| **Application Number:** | 13390662 |
| **Application Number:** | 13139223 |
| **Application Number:** | 13376542 |
| **Application Number:** | 13265288 |
| **Application Number:** | 13139413 |
| **Application Number:** | 13265498 |
| **Application Number:** | 12869020 |
| **Application Number:** | 14842502 |
| **Application Number:** | 13994015 |
| **Application Number:** | 13318601 |
| **Application Number:** | 12502933 |
| **Application Number:** | 12505539 |
| **Application Number:** | 13258301 |
| **Application Number:** | 14422560 |
| **Application Number:** | 14422558 |
| **Application Number:** | 14441320 |
| **Application Number:** | 15032636 |
| **Application Number:** | 14422591 |
| **Application Number:** | 14647959 |
| **Application Number:** | 14422932 |
| **Application Number:** | 15537274 |
| **Application Number:** | 15508028 |

COBB_029146

| Property Type | Number |
|---|---|
| **Application Number:** | 15301037 |
| **Application Number:** | 15126248 |
| **Application Number:** | 12600986 |
| **Application Number:** | 12212406 |
| **Application Number:** | 12601790 |
| **Application Number:** | 12665264 |
| **Application Number:** | 12276855 |
| **Application Number:** | 13153002 |
| **Application Number:** | 14931231 |
| **Application Number:** | 12665316 |
| **Application Number:** | 12601794 |
| **Application Number:** | 13237449 |
| **Application Number:** | 12665242 |
| **Application Number:** | 12665591 |
| **Application Number:** | 12372585 |
| **Application Number:** | 13755846 |
| **Application Number:** | 12393458 |
| **Application Number:** | 12602072 |
| **Application Number:** | 12601595 |
| **Application Number:** | 12664946 |
| **Application Number:** | 12528776 |
| **Application Number:** | 12128126 |
| **Application Number:** | 12523682 |
| **Application Number:** | 12599638 |
| **Application Number:** | 12328341 |
| **Application Number:** | 13576277 |
| **Application Number:** | 14903922 |
| **Application Number:** | 12600144 |
| **Application Number:** | 12600140 |
| **Application Number:** | 13053006 |
| **Application Number:** | 13030344 |
| **Application Number:** | 14149611 |
| **Application Number:** | 13811609 |
| **Application Number:** | 14152320 |
| **Application Number:** | 13811835 |
| **Application Number:** | 13814610 |
| **Application Number:** | 14407757 |
| **Application Number:** | 14000207 |

COBB_029147

| Property Type | Number |
|---|---|
| **Application Number:** | 13813065 |
| **Application Number:** | 14787589 |
| **Application Number:** | 14431018 |
| **Application Number:** | 14435842 |
| **Application Number:** | 14889395 |
| **Application Number:** | 14651116 |
| **Application Number:** | 14907327 |
| **Application Number:** | 14773216 |
| **Application Number:** | 15030583 |
| **Application Number:** | 15306420 |
| **Application Number:** | 15030580 |
| **Application Number:** | 15301715 |
| **Application Number:** | 15033002 |
| **Application Number:** | 15124397 |
| **Application Number:** | 15316429 |
| **Application Number:** | 15313873 |
| **Application Number:** | 15313855 |
| **Application Number:** | 15534906 |
| **Application Number:** | 15117426 |
| **Application Number:** | 15310760 |
| **Application Number:** | 15313702 |
| **Application Number:** | 14438783 |
| **Application Number:** | 14438517 |
| **Application Number:** | 14891386 |
| **Application Number:** | 13403922 |
| **Application Number:** | 13399875 |
| **Application Number:** | 14284311 |
| **Application Number:** | 12725253 |
| **Application Number:** | 12755553 |
| **Application Number:** | 12762500 |
| **Application Number:** | 14171436 |
| **Application Number:** | 12813757 |
| **Application Number:** | 12813793 |
| **Application Number:** | 12551115 |
| **Application Number:** | 14379744 |
| **Application Number:** | 13673916 |
| **Application Number:** | 13791823 |
| **Application Number:** | 14728749 |

COBB_029148

| Property Type | Number |
|---|---|
| **Application Number:** | 14443349 |
| **Application Number:** | 14899829 |
| **Application Number:** | 14451859 |
| **Application Number:** | 14451870 |
| **Application Number:** | 14451899 |
| **Application Number:** | 15856819 |
| **Application Number:** | 14502864 |
| **Application Number:** | 14726406 |
| **Application Number:** | 14479269 |
| **Application Number:** | 14944925 |
| **Application Number:** | 15112156 |
| **Application Number:** | 14451935 |
| **Application Number:** | 14793328 |
| **Application Number:** | 14796888 |
| **Application Number:** | 12731323 |
| **Application Number:** | 12762224 |
| **Application Number:** | 13060316 |
| **Application Number:** | 12874411 |
| **Application Number:** | 14832916 |
| **Application Number:** | 15224535 |
| **Application Number:** | 12624374 |
| **Application Number:** | 12255572 |
| **Application Number:** | 12620110 |
| **Application Number:** | 12487313 |
| **Application Number:** | 13652269 |
| **Application Number:** | 12645709 |
| **Application Number:** | 12726960 |
| **Application Number:** | 12521114 |

**CORRESPONDENCE DATA**

**Fax Number:**            (650)838-2001

*Correspondence will be sent to the e-mail address first; if that is unsuccessful, it will be sent using a fax number, if provided; if that is unsuccessful, it will be sent via US Mail.*

**Phone:**                 650-838-2000
**Email:**                 tami.tucker@alston.com
**Correspondent Name:**    MICHELE GLESSNER
**Address Line 1:**        ALSTON & BIRD LLP
**Address Line 2:**        101 SOUTH TRYON STREET, SUITE 4000
**Address Line 4:**        CHARLOTTE, NORTH CAROLINA 28280-4000

**PATENT
REEL: 048373 FRAME: 0291**

COBB_029149

| ATTORNEY DOCKET NUMBER: | 061718/524087 |
|---|---|
| NAME OF SUBMITTER: | MICHELE GLESSNER |
| SIGNATURE: | /Michele Glessner/ |
| DATE SIGNED: | 01/29/2019 |

**Total Attachments: 131**

source=PatentSecurityAgreement#page1.tif
source=PatentSecurityAgreement#page2.tif
source=PatentSecurityAgreement#page3.tif
source=PatentSecurityAgreement#page4.tif
source=PatentSecurityAgreement#page5.tif
source=PatentSecurityAgreement#page6.tif
source=PatentSecurityAgreement#page7.tif
source=PatentSecurityAgreement#page8.tif
source=PatentSecurityAgreement#page9.tif
source=PatentSecurityAgreement#page10.tif
source=PatentSecurityAgreement#page11.tif
source=PatentSecurityAgreement#page12.tif
source=PatentSecurityAgreement#page13.tif
source=PatentSecurityAgreement#page14.tif
source=PatentSecurityAgreement#page15.tif
source=PatentSecurityAgreement#page16.tif
source=PatentSecurityAgreement#page17.tif
source=PatentSecurityAgreement#page18.tif
source=PatentSecurityAgreement#page19.tif
source=PatentSecurityAgreement#page20.tif
source=PatentSecurityAgreement#page21.tif
source=PatentSecurityAgreement#page22.tif
source=PatentSecurityAgreement#page23.tif
source=PatentSecurityAgreement#page24.tif
source=PatentSecurityAgreement#page25.tif
source=PatentSecurityAgreement#page26.tif
source=PatentSecurityAgreement#page27.tif
source=PatentSecurityAgreement#page28.tif
source=PatentSecurityAgreement#page29.tif
source=PatentSecurityAgreement#page30.tif
source=PatentSecurityAgreement#page31.tif
source=PatentSecurityAgreement#page32.tif
source=PatentSecurityAgreement#page33.tif
source=PatentSecurityAgreement#page34.tif
source=PatentSecurityAgreement#page35.tif
source=PatentSecurityAgreement#page36.tif
source=PatentSecurityAgreement#page37.tif
source=PatentSecurityAgreement#page38.tif
source=PatentSecurityAgreement#page39.tif
source=PatentSecurityAgreement#page40.tif
source=PatentSecurityAgreement#page41.tif
source=PatentSecurityAgreement#page42.tif

COBB_029150

source=PatentSecurityAgreement#page43.tif
source=PatentSecurityAgreement#page44.tif
source=PatentSecurityAgreement#page45.tif
source=PatentSecurityAgreement#page46.tif
source=PatentSecurityAgreement#page47.tif
source=PatentSecurityAgreement#page48.tif
source=PatentSecurityAgreement#page49.tif
source=PatentSecurityAgreement#page50.tif
source=PatentSecurityAgreement#page51.tif
source=PatentSecurityAgreement#page52.tif
source=PatentSecurityAgreement#page53.tif
source=PatentSecurityAgreement#page54.tif
source=PatentSecurityAgreement#page55.tif
source=PatentSecurityAgreement#page56.tif
source=PatentSecurityAgreement#page57.tif
source=PatentSecurityAgreement#page58.tif
source=PatentSecurityAgreement#page59.tif
source=PatentSecurityAgreement#page60.tif
source=PatentSecurityAgreement#page61.tif
source=PatentSecurityAgreement#page62.tif
source=PatentSecurityAgreement#page63.tif
source=PatentSecurityAgreement#page64.tif
source=PatentSecurityAgreement#page65.tif
source=PatentSecurityAgreement#page66.tif
source=PatentSecurityAgreement#page67.tif
source=PatentSecurityAgreement#page68.tif
source=PatentSecurityAgreement#page69.tif
source=PatentSecurityAgreement#page70.tif
source=PatentSecurityAgreement#page71.tif
source=PatentSecurityAgreement#page72.tif
source=PatentSecurityAgreement#page73.tif
source=PatentSecurityAgreement#page74.tif
source=PatentSecurityAgreement#page75.tif
source=PatentSecurityAgreement#page76.tif
source=PatentSecurityAgreement#page77.tif
source=PatentSecurityAgreement#page78.tif
source=PatentSecurityAgreement#page79.tif
source=PatentSecurityAgreement#page80.tif
source=PatentSecurityAgreement#page81.tif
source=PatentSecurityAgreement#page82.tif
source=PatentSecurityAgreement#page83.tif
source=PatentSecurityAgreement#page84.tif
source=PatentSecurityAgreement#page85.tif
source=PatentSecurityAgreement#page86.tif
source=PatentSecurityAgreement#page87.tif
source=PatentSecurityAgreement#page88.tif
source=PatentSecurityAgreement#page89.tif
source=PatentSecurityAgreement#page90.tif

**PATENT**
**REEL: 048373 FRAME: 0293**

COBB_029151

source=PatentSecurityAgreement#page91.tif
source=PatentSecurityAgreement#page92.tif
source=PatentSecurityAgreement#page93.tif
source=PatentSecurityAgreement#page94.tif
source=PatentSecurityAgreement#page95.tif
source=PatentSecurityAgreement#page96.tif
source=PatentSecurityAgreement#page97.tif
source=PatentSecurityAgreement#page98.tif
source=PatentSecurityAgreement#page99.tif
source=PatentSecurityAgreement#page100.tif
source=PatentSecurityAgreement#page101.tif
source=PatentSecurityAgreement#page102.tif
source=PatentSecurityAgreement#page103.tif
source=PatentSecurityAgreement#page104.tif
source=PatentSecurityAgreement#page105.tif
source=PatentSecurityAgreement#page106.tif
source=PatentSecurityAgreement#page107.tif
source=PatentSecurityAgreement#page108.tif
source=PatentSecurityAgreement#page109.tif
source=PatentSecurityAgreement#page110.tif
source=PatentSecurityAgreement#page111.tif
source=PatentSecurityAgreement#page112.tif
source=PatentSecurityAgreement#page113.tif
source=PatentSecurityAgreement#page114.tif
source=PatentSecurityAgreement#page115.tif
source=PatentSecurityAgreement#page116.tif
source=PatentSecurityAgreement#page117.tif
source=PatentSecurityAgreement#page118.tif
source=PatentSecurityAgreement#page119.tif
source=PatentSecurityAgreement#page120.tif
source=PatentSecurityAgreement#page121.tif
source=PatentSecurityAgreement#page122.tif
source=PatentSecurityAgreement#page123.tif
source=PatentSecurityAgreement#page124.tif
source=PatentSecurityAgreement#page125.tif
source=PatentSecurityAgreement#page126.tif
source=PatentSecurityAgreement#page127.tif
source=PatentSecurityAgreement#page128.tif
source=PatentSecurityAgreement#page129.tif
source=PatentSecurityAgreement#page130.tif
source=PatentSecurityAgreement#page131.tif

**PATENT**
**REEL: 048373 FRAME: 0294**

COBB_029152

## PATENT SECURITY AGREEMENT

This PATENT SECURITY AGREEMENT (this "Patent Security Agreement") is made as of this 28 day of December, 2018, by and among Grantors listed on the signature pages hereof (collectively, jointly and severally, "Grantors" and each individually "Grantor"), and CRESTLINE DIRECT FINANCE, L.P., in its capacity as Collateral Agent for the Secured Parties (in such capacity, together with its successors, the "Collateral Agent").

### W I T N E S S E T H :

WHEREAS, pursuant to that certain Credit and Guaranty Agreement, dated as of the date hereof (as amended, restated, supplemented or otherwise modified from time to time, the "Credit Agreement"), by and among INVENTION HOLDING COMPANY, LLC, a Delaware limited liability company, ALLIED INVENTORS, LLC, a Delaware limited liability company ("Borrower" and CERTAIN SUBSIDIARIES OF BORROWER, as Guarantors, the Lenders party thereto from time to time (collectively, the "Lenders"), the Collateral Agent and CRESTLINE DIRECT FINANCE, L.P., as Administrative Agent and Sole Lead Arranger, the Secured Parties have agreed to make certain financial accommodations available to Company from time to time pursuant to the terms and conditions thereof;

WHEREAS, the Secured Parties are willing to make the financial accommodations to Company as provided for in the Credit Agreement, but only upon the condition, among others, that Grantors shall have executed and delivered to the Collateral Agent, for the benefit of the Secured Parties, that certain Pledge and Security Agreement dated as of December 28, 2018, by and among the Grantors, the other Grantors party thereto and the Collateral Agent (as amended, restated, supplemented or otherwise modified from time to time, the "Security Agreement"); and

WHEREAS, pursuant to the Security Agreement, Grantors are required to execute and deliver to the Collateral Agent, for the benefit of the Secured Parties, this Patent Security Agreement.

NOW, THEREFORE, in consideration of the premises and mutual covenants herein contained and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, each Grantor hereby agrees as follows:

1.     DEFINED TERMS. All capitalized terms used but not otherwise defined herein have the meanings given to them in the Security Agreement or, if not defined therein, in the Credit Agreement.

2.     GRANT OF SECURITY INTEREST IN PATENT COLLATERAL. Each Grantor hereby grants to the Collateral Agent, for the benefit of the Secured Parties, a continuing First Priority security interest in all of such Grantor's right, title and interest in, to and under the following, whether presently existing or hereafter created or acquired (collectively, the "Patent Collateral"):

    (a)     all of its Patents, including those referred to on Schedule I hereto, and Patent Licenses, including those referred to on Schedule II hereto;

    (b)     all reissues, continuations or extensions of the foregoing;

    (c)     all products and Proceeds of the foregoing, including any claim by such Grantor against third parties for past, present or future (i) infringement or dilution of any Patent or Patent License or (ii) injury to the goodwill associated with any Patent or Patent License.

1

PATENT
REEL: 048373 FRAME: 0295

COBB_029153

3.    <u>SECURITY FOR OBLIGATIONS</u>.  This Patent Security Agreement and the Lien created hereby secures the payment and performance of all the Secured Obligations, whether now existing or arising hereafter.  Without limiting the generality of the foregoing, this Patent Security Agreement secures the payment of all amounts which constitute part of the Obligations and would be owed by Grantors, or any of them, to the Collateral Agent, the other Secured Parties or any of them, whether or not they are unenforceable or not allowable due to the filing of a petition in bankruptcy with respect to any Grantor.

4.    <u>SECURITY AGREEMENT</u>.  The security interests granted pursuant to this Patent Security Agreement are granted in conjunction with the security interests granted to the Collateral Agent, for the benefit of the Secured Parties, pursuant to the Security Agreement.  Each Grantor hereby acknowledges and affirms that the rights and remedies of the Collateral Agent with respect to the security interest in the Patent Collateral made and granted hereby are more fully set forth in the Security Agreement, the terms and provisions of which are incorporated by reference herein as if fully set forth herein.

5.    <u>AUTHORIZATION TO SUPPLEMENT</u>.  If any Grantor shall obtain rights to any new Patents or Patent Licenses, the provisions of this Patent Security Agreement shall automatically apply thereto.  Grantors hereby authorize the Collateral Agent unilaterally to modify this Agreement by amending <u>Schedule I</u> or <u>Schedule II</u>, as applicable, to include any such new rights of Grantors.  Notwithstanding the foregoing, no failure to so modify this Patent Security Agreement or amend <u>Schedule I</u> or <u>Schedule II</u>, as the case may be, shall in any way affect, invalidate or detract from the Collateral Agent's continuing security interest in all Patent Collateral, whether or not listed on <u>Schedule I</u> or <u>Schedule II</u>, as applicable.

6.    <u>COUNTERPARTS</u>.  This Patent Security Agreement may be executed in any number of counterparts, each of which shall be deemed to be an original, but all such separate counterparts shall together constitute but one and the same instrument.  In proving this Patent Security Agreement in any judicial proceedings, it shall not be necessary to produce or account for more than one such counterpart signed by the party against whom such enforcement is sought.  Any signatures delivered by a party by facsimile or other electronic method of transmission shall be deemed an original signature hereto.

7.    <u>CONSTRUCTION</u>.  Unless the context of this Patent Security Agreement clearly requires otherwise, references to the plural include the singular, references to the singular include the plural, the terms "includes" and "including" are not limiting, and the term "or" has, except where otherwise indicated, the inclusive meaning represented by the phrase "and/or."  The words "hereof", "herein", "hereby", "hereunder" and similar terms in this Patent Security Agreement refer to this Patent Security Agreement as a whole and not to any particular provision of this Patent Security Agreement.  Section, Schedule, and Exhibit references herein are to this Patent Security Agreement unless otherwise specified.

[remainder of page intentionally left blank]

2

COBB_029154

IN WITNESS WHEREOF, each Grantor has caused this Patent Security Agreement to be executed and delivered by its duly authorized officer as of the date first set forth above.

[signature on following page]

Signature Page to Patent Security Agreement

**PATENT**
**REEL: 048373 FRAME: 0297**

COBB_029155

EMPIRE TECHNOLOGY DEVELOPMENT LLC

By: Allied Inventors, LLC its sole member

By: Allied Inventors Management, LLC, its
Manager

By: _____

    Name: Thomas C. Kays

    Title: CEO

Signature Page to Patent Security Agreement]

**PATENT**
**REEL: 048373 FRAME: 0298**

COBB_029156

SCHEDULE I
PATENTS

Attached.

SCHEDULE I TO PATENT SECURITY AGREEMENT

PATENT
REEL: 048373 FRAME: 0299

COBB_029157

| Grantor | Country | Patent | Application Number | Application Filing Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8978322 | 12/886370 | Sep 20, 2010 | Issued |
| Empire Technology Development LLC | Australia | 2013231094 | 2013231094 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | Australia | 2010200700 | 2010200700 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | Australia | 2010200965 | 2010200965 | Mar 12, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8955546 | 12/886403 | Sep 20, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9228025 | 13/695276 | Oct 29, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9267873 | 13/376544 | Dec 6, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8946958 | 13/321784 | Nov 21, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8920902 | 13/256215 | Sep 22, 2011 | Issued |
| Empire Technology Development LLC | China | 201370979 | 201370979 | Jun 14, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180069549.0 | 201180069549.0 | Mar 24, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5749852 | 2014-501051 | Mar 24, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9742842 | 13/511134 | May 21, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1589801 | 10-2013-7031995 | Sep 20, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180073489.X | 201180073489.X | Sep 20, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 10059032 | 15/681,281 | Aug 18, 2017 | Published |
| Empire Technology Development LLC | United States of America | | 13/982251 | Jul 26, 2013 | Issued |
| Empire Technology Development LLC | China | 8904851 | 13/696689 | Nov 7, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180075390.3 | 201180075390.3 | Dec 19, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5965494 | 2014-545874 | Dec 19, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9039803 | 13/699193 | Nov 20, 2012 | Issued |
| Empire Technology Development LLC | Australia | ZL201280072994.7 | 201280072994.7 | Nov 20, 2012 | Issued |
| Empire Technology Development LLC | China | 8987428 | 13/698776 | Mar 7, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9790248 | 14/626591 | Nov 19, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9006369 | 13/814866 | Feb 9, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9157359 | 13/976440 | Feb 7, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 890932 | 13/814844 | Jun 26, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 892092 | | Feb 7, 2012 | Issued |
| Empire Technology Development LLC | United States of America | ZL201280075898.8 | 2012800758988.8 | Jul 19, 2012 | Issued |
| Empire Technology Development LLC | China | 1120120067712 | 1120120067712.6 | Jul 19, 2012 | Issued |
| Empire Technology Development LLC | Germany | | | May 16, 2013 | Published |
| Empire Technology Development LLC | China | 9725867 | 14/375115 | Sep 24, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9370321 | 13/993908 | Jun 13, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9111154 | 13/811548 | Jun 22, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8911858 | 13/879289 | Jan 22, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | | Apr 12, 2013 | Issued |

PATENT
REEL: 048373 FRAME: 0300

COBB_029158

| Owner | Country | Number | Number | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9221960 | 14/548223 | Nov 19, 2014 Issued |
| Empire Technology Development LLC | China | ZL201280076688.0 | 201280076688.0 | Oct 31, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9745699 | 14/440923 | May 6, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9907540 | 14/362907 | Jun 4, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9417122 | 13/879800 | Apr 16, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9057677 | 13/825052 | Mar 19, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9269034 | 13/816574 | Feb 12, 2013 Issued |
| Empire Technology Development LLC | China | | 14/009,763 | Oct 3, 2013 Published |
| Empire Technology Development LLC | China | 9834522 | 201380075580.4 | Feb 15, 2013 Allowed |
| Empire Technology Development LLC | United States of America | 9890130 | 14/768217 | Aug 15, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 14/768218 | Aug 15, 2015 Issued |
| Empire Technology Development LLC | United States of America | 10040007 | 14/648460 | May 2, 2017 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/770,580 | May 2, 2017 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9663605 | 13/825858 | May 29, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 14/785,566 | Aug 26, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/785,566 | Mar 25, 2013 Issued |
| Empire Technology Development LLC | European Patent Office | 13882133.5 | | Oct 19, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9918466 | 14/760740 | Apr 18, 2013 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9893287 | 14/651841 | Jul 14, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9493275 | 13/876016 | Jun 12, 2015 Issued |
| Empire Technology Development LLC | United States of America | | | Mar 26, 2013 Issued |
| Empire Technology Development LLC | European Patent Office | 13868610.4 | | Jun 13, 2013 Allowed |
| Empire Technology Development LLC | United States of America | 9868683 | 14/898420 | Dec 14, 2015 Issued |
| Empire Technology Development LLC | China | 20138007785176 | 201380078517.6 | Jun 13, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1806862 | 10-2016-7000891 | Jun 13, 2013 Issued |
| Empire Technology Development LLC | India | ZL201380078517.6 | 7872/CHENP/2015 | Jun 13, 2013 Published |
| Empire Technology Development LLC | China | | 15/031,710 | Jun 13, 2013 Issued |
| Empire Technology Development LLC | European Patent Office | | | Apr 22, 2016 Allowed |
| Empire Technology Development LLC | United States of America | 9428666 | 14/778977 | Sep 21, 2015 Issued |
| Empire Technology Development LLC | United States of America | ZL201380076737.5 | 201380076737.5 | Mar 22, 2013 Issued |
| Empire Technology Development LLC | China | 6408/CHENP/2015 | | Mar 22, 2013 Published |
| Empire Technology Development LLC | India | 9322319 | 14/894616 | Nov 30, 2015 Issued |
| Empire Technology Development LLC | United States of America | 3004070 | 13885964.0 | May 28, 2013 Issued |
| Empire Technology Development LLC | European Patent Office | 3004070 | 13885964.0 | May 28, 2013 Issued |
| Empire Technology Development LLC | United Kingdom | 3004070 | 13885964.0 | May 28, 2013 Issued |
| Empire Technology Development LLC | France | 3004070 | 13885964.0 | May 28, 2013 Issued |
| Empire Technology Development LLC | Germany | 3004070 | 602013027979.9 | May 28, 2013 Issued |
| Empire Technology Development LLC | European Patent Office | 2994305 | 13884101.0 | May 6, 2013 Issued |

| Name | Country | Number | Number | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United Kingdom | 2994305 | 13884101.0 | May 6, 2013 Issued |
| Empire Technology Development LLC | France | 2994305 | 13884101.0 | May 6, 2013 Issued |
| Empire Technology Development LLC | Germany | 2994305 | 602013031515.9 | May 6, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9345908 | 14/889,713 | Nov 6, 2015 Published |
| Empire Technology Development LLC | United States of America | | 13/978109 | Jul 2, 2013 Issued |
| Empire Technology Development LLC | European Patent Office | | 13898847.2 | Dec 2, 2013 Marked for Impairing |
| Empire Technology Development LLC | China | 201380082023.5 | 2013008820235 | Jun 2, 2016 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9848884 | 14/125929 | Jul 12, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 14/894,814 | Nov 30, 2015 Published |
| Empire Technology Development LLC | United States of America | 9732292 | 14/767188 | Aug 11, 2015 Issued |
| Empire Technology Development LLC | China | ZL201380075781.4 | 201380075781.4 | Mar 20, 2013 Issued |
| Empire Technology Development LLC | China | ZL201380074837.4 | 201380074837.4 | Apr 30, 2013 Issued |
| Empire Technology Development LLC | China | 201380080902.4 | 201380080902.4 | Nov 12, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 15/036,308 | May 12, 2016 Pending |
| Empire Technology Development LLC | China | ZL201380078192.1 | 201380078192.1 | Jul 16, 2013 Issued |
| Empire Technology Development LLC | China | ZL201380081649 | 14/905,729 | Jan 15, 2016 Published |
| Empire Technology Development LLC | United States of America | 9877727 | 201380081664.9 | Dec 16, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9772431 | 14/001764 | Aug 27, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 14/889780 | Nov 6, 2015 Issued |
| Empire Technology Development LLC | Japan | 6073035 | 2016-512886 | May 7, 2013 Issued |
| Empire Technology Development LLC | China | | 201380079174.5 | Jun 28, 2013 Allowed |
| Empire Technology Development LLC | China | | 14/901696 | Dec 28, 2015 Issued |
| Empire Technology Development LLC | United States of America | 10106570 | 14/901,752 | Jun 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | 3013367 | 13884848.7 | Jun 28, 2013 Issued |
| Empire Technology Development LLC | United Kingdom | 3013367 | 13884848.7 | Jun 28, 2013 Issued |
| Empire Technology Development LLC | European Patent Office | 3013367 | 13884848.7 | Jun 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 6020102444.1 | Nov 17, 2015 Published |
| Empire Technology Development LLC | United States of America | 9535043 | 14/891,752 | Jan 6, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9228996 | 14/130956 | Oct 29, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 14/114738 | Nov 2, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/888,564 | Nov 2, 2013 Issued |
| Empire Technology Development LLC | Germany | | 201380076256.4 | Sep 17, 2014 Issued |
| Empire Technology Development LLC | France | | 14/488910 | Nov 30, 2015 Issued |
| Empire Technology Development LLC | China | 9855149 | 14/894660 | May 28, 2013 Issued |
| Empire Technology Development LLC | China | 9556134 | 13858836.0 | |
| Empire Technology Development LLC | United States of America | | | |
| Empire Technology Development LLC | United States of America | 3004069 | | |
| Empire Technology Development LLC | European Patent Office | 9840480 | 15/377666 | Dec 13, 2016 Issued |
| Empire Technology Development LLC | United States of America | | | |

**PATENT**
**REEL: 048373 FRAME: 0302**

COBB_029160

| Assignee | Country | Number | Number | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United Kingdom | 3004069 | 13858836.0 | May 28, 2013 Issued |
| Empire Technology Development LLC | Germany | 3004069 | 602013020190.0 | May 28, 2013 Issued |
| Empire Technology Development LLC | France | 3004069 | 13858836.0 | May 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 15/031,188 | Apr 21, 2016 Marked for Impairing |
| Empire Technology Development LLC | European Patent Office | 3060070 | 13896135.4 | Oct 23, 2013 Issued |
| Empire Technology Development LLC | Germany | 3060070 | 602013044086.7 | Oct 23, 2013 Issued |
| Empire Technology Development LLC | Germany | 3060070 | 13896135.4 | Oct 23, 2013 Issued |
| Empire Technology Development LLC | United Kingdom | 3060070 | 13896135.4 | Oct 23, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 15/032,040 | Apr 25, 2016 Published |
| Empire Technology Development LLC | China | | 201380080427.0 | Oct 23, 2013 Published |
| Empire Technology Development LLC | India | | 201617013082 | Oct 23, 2013 Published |
| Empire Technology Development LLC | United States of America | | 14/426,161 | Mar 5, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9955974 | 14/394408 | Oct 14, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 15/026,070 | Jul 15, 2016 Published |
| Empire Technology Development LLC | European Patent Office | | 13894194.3 | Sep 30, 2013 Published |
| Empire Technology Development LLC | United States of America | | 15/031,713 | Apr 22, 2016 Published |
| Empire Technology Development LLC | European Patent Office | | 13898534.6 | Dec 2, 2013 Marked for Impairing |
| Empire Technology Development LLC | European Patent Office | | 15/101396 | Jun 2, 2016 Issued |
| Empire Technology Development LLC | China | 10106494 | 201380081363.6 | Dec 2, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9945982 | 15/035371 | May 9, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9246689 | 14/358708 | May 15, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9559850 | 14/967395 | Dec 14, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9870515 | 15/037329 | May 18, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9895174 | 15/127086 | Sep 19, 2016 Issued |
| Empire Technology Development LLC | European Patent Office | 14486619.7 | | Mar 18, 2014 Published |
| Empire Technology Development LLC | United States of America | | 14/485,518 | Sep 12, 2014 Published |
| Empire Technology Development LLC | United States of America | 9366858 | 14/424414 | Feb 26, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9325495 | 14/372294 | Jul 15, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9512150 | 14/448938 | Jul 31, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9724086 | 14/579994 | Dec 22, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9746622 | 14/778601 | Sep 20, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9891393 | 14/340511 | Jul 24, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 14/610,304 | Jan 30, 2015 Published |
| Empire Technology Development LLC | China | 2016100644489.8 | 201610064489.8 | Jan 29, 2016 Published |
| Empire Technology Development LLC | United States of America | 15/100,989 | | Jun 2, 2016 Published |
| Empire Technology Development LLC | United States of America | | | Jun 15, 2016 Published |
| Empire Technology Development LLC | United States of America | 9735543 | 14/466684 | Aug 22, 2014 Published |
| Empire Technology Development LLC | United States of America | 9696494 | 15/112151 | Jul 15, 2016 Issued |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9829663 | 15/101009 | Jun 2, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9603015 | 14/399115 | Nov 5, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9979708 | 15/462263 | Mar 17, 2017 | Issued |
| Empire Technology Development LLC | United States of America | 9502147 | 14/458202 | Aug 12, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9263653 | 14/278505 | May 15, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9917032 | 14/449074 | Jul 31, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9994597 | 15/306471 | Oct 24, 2016 | Issued |
| Empire Technology Development LLC | United States of America |  | 14/449,571 | Aug 1, 2014 | Published |
| Empire Technology Development LLC | Taiwan R.O.C. | 104124731 |  | Jul 30, 2015 | Published |
| Empire Technology Development LLC | Republic of Korea |  | 10-2017-7005801 | Aug 3, 2015 | Published |
| Empire Technology Development LLC | China |  | 201580051811.7 | Aug 3, 2015 | Published |
| Empire Technology Development LLC | Republic of Korea | 10-1745778 | 10-2015-0076566 | Jul 31, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9004998 | 13/696062 | May 29, 2015 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1586387 | 10-2013-7020894 | Nov 2, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5726373 | 2014-509276 | Jun 20, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9225853 | 13/505723 | Jun 20, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1520569 | 10-2013-7035069 | May 2, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180072902.0 | 201180072902.0 | Aug 17, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5851609 | 2014-523901 | Aug 17, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8977129 | 13/805761 | Aug 17, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9124958 | 13/805775 | Dec 20, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280070339.8 | 201280070339.8 | Dec 20, 2012 | Issued |
| Empire Technology Development LLC | Japan | 6130403 | 2014-558719 | Feb 24, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9491425 | 13/636,778 | Feb 24, 2012 | Issued |
| Empire Technology Development LLC | United States of America |  | 13/825516 | Sep 24, 2012 | Marked for Impairing |
| Empire Technology Development LLC | China | ZL201280074587.X | 201280074587.X | Mar 21, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 10085879 | 13/637350 | Jul 10, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8868474 | 13/997886 | Sep 25, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280075098.6 | 201280075098.6 | Jun 25, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9032072 | 13/814851 | Aug 1, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280075197.4 | 201280075197.4 | Feb 7, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9413858 | 14/681037 | Apr 7, 2015 | Issued |
| Empire Technology Development LLC | European Patent Office | 13895694.1 | 13895694.1 | Oct 16, 2013 | Allowed |
| Empire Technology Development LLC | United States of America | 9986580 | 15/024040 | Mar 23, 2016 | Issued |
| Empire Technology Development LLC | China | 2013080269.9 | 2013080269.9 | Oct 16, 2013 | Published |

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 15/122,094 | Aug 26, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9734889 | 14/579239 | Dec 22, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 10044496 | 15/101935 | Jun 6, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9256470 | 14/447216 | Jul 30, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 996973 | 14/430203 | Mar 20, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 10007790 | 14/300,846 | Jun 10, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9813238 | 14/298726 | Jun 6, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9710330 | 14/498312 | Sep 26, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9744870 | 15/790,864 | Oct 23, 2017 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9602955 | 15/515214 | Oct 15, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/643,993 | Jul 7, 2017 | Published |
| Empire Technology Development LLC | United States of America | 10,158,969 | 14/538615 | Nov 11, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/687,695 | Aug 28, 2017 | Published |
| Empire Technology Development LLC | United States of America | | 15/461,715 | Mar 17, 2017 | Allowed |
| Empire Technology Development LLC | United States of America | | 14/717498 | May 20, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 16/194,254 | Nov 16, 2018 | Pending |
| Empire Technology Development LLC | China | | 201680028979.0 | May 5, 2016 | Published |
| Empire Technology Development LLC | China | ZL200810041373.8 | 200810041373.8 | Aug 4, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 8555953 | 12/535542 | Aug 4, 2009 | Issued |
| Empire Technology Development LLC | China | ZL200810041372.3 | 200810041372.3 | Aug 4, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 8944150 | 12/535530 | Aug 4, 2009 | Issued |
| Empire Technology Development LLC | China | ZL200910167463.6 | 200910167463.6 | Aug 25, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8873801 | 13/380819 | Feb 17, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8902111 | 12/707510 | Aug 25, 2009 | Issued |
| Empire Technology Development LLC | China | ZL200910167460.2 | 200910167460.2 | Feb 17, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8380239 | 12/707523 | Aug 25, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8480574 | 12/770120 | Feb 17, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9254159 | 12/554702 | Apr 29, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9375226 | 12/727935 | Sep 4, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8671293 | 13/878238 | Mar 19, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201180062034.8 | 201180062034.8 | Apr 8, 2013 | Issued |
| Empire Technology Development LLC | Japan | 5695766 | 2013-550738 | Sep 21, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1529016 | 10-2014-7007447 | Sep 21, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8548574 | 12/835277 | Jul 13, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8686850 | 12/707496 | Feb 17, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8648731 | 13/132080 | Jun 1, 2011 | Issued |

**PATENT**

REEL: 048373 FRAME: 0305

COBB_029163

| Owner | Country | Patent/Registration No. | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | Republic of Korea | 10-1433497 | 10-2012-7025738 | Jun 9, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080064557.1 | 201080064557.1 | Jun 9, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8174934 | 12/844839 | Jul 28, 2010 Issued |
| Empire Technology Development LLC | Japan | 5250089 | 2011-163783 | Jul 27, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8232859 | 12/539338 | Aug 11, 2009 Issued |
| Empire Technology Development LLC | Japan | 5525217 | 2009-210240 | Sep 11, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080032744.1 | 201080032744.1 | May 20, 2010 Issued |
| Empire Technology Development LLC | Japan | 5736474 | 2014-025825 | Feb 13, 2014 Issued |
| Empire Technology Development LLC | Germany | | 112010003260.2 | May 20, 2010 Published |
| Empire Technology Development LLC | United States of America | 8863445 | 13/202988 | Aug 24, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9268134 | 13/148724 | Aug 10, 2011 Issued |
| Empire Technology Development LLC | Japan | 5767705 | 2013-524331 | Aug 27, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9551876 | 14/985782 | Dec 31, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9020618 | 13/119896 | Mar 18, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9539087 | 13/123440 | Apr 8, 2011 Issued |
| Empire Technology Development LLC | European Patent Office | 2563273 | 10850479.6 | Apr 28, 2010 Issued |
| Empire Technology Development LLC | Germany | 2563273 | 602010044737.5 | Apr 28, 2010 Issued |
| Empire Technology Development LLC | France | 2563273 | 10850479.6 | Apr 28, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2563273 | 10850479.6 | Apr 28, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080066902.5 | 201080066902.5 | May 28, 2010 Issued |
| Empire Technology Development LLC | China | | 2010080066902.5 | May 28, 2010 Issued |
| Empire Technology Development LLC | Japan | 5756516 | | May 17, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8917871 | 13/129796 | May 17, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1502930 | 10-2013-7001366 | Jun 18, 2010 Issued |
| Empire Technology Development LLC | Japan | 5629823 | 2013-514518 | Jun 18, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9742558 | 14/532475 | Nov 4, 2014 Issued |
| Empire Technology Development LLC | United States of America | 8160731 | 12/543492 | Aug 18, 2009 Issued |
| Empire Technology Development LLC | United States of America | 7958970 | 12/553091 | Sep 2, 2009 Issued |
| Empire Technology Development LLC | Japan | 5394866 | 2009-213875 | Sep 16, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8874405 | 12/943219 | Nov 10, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8723691 | 12/761415 | Apr 16, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8279060 | 12/538884 | Apr 11, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8253554 | 12/538881 | Apr 11, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8465020 | 13/263841 | Oct 11, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8893858 | 13/141327 | Jun 22, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8483941 | 13/849828 | Aug 4, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8996439 | 13/203969 | Aug 30, 2011 Issued |

COBB_029164

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | China | ZL201080066555.6 | 201080066555.6 | May 5, 2010 | Issued |
| Empire Technology Development LLC | India | | 9118/CHENP/2012 | May 5, 2010 | Published |
| Empire Technology Development LLC | United States of America | 9055976 | 13/319148 | Nov 7, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8314503 | 12/709060 | Feb 19, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9136598 | 13/129879 | May 18, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080068229.9 | 201080068229.9 | Jun 18, 2010 | Issued |
| Empire Technology Development LLC | China | 10-1436341 | 10-2013-7001064 | Jun 18, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5575983 | 2013-514519 | Jun 18, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8887169 | 13/202226 | Aug 18, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1436339 | 10-2012-7031284 | Sep 15, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 8504111 | 13/125925 | Apr 25, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080067605.2 | 201080067605.2 | Apr 23, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1442051 | 10-2012-7030725 | Apr 23, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9170331 | 13/260753 | Sep 28, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080068055.6 | 201080068055.6 | Oct 11, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1457019 | 10-2012-7034432 | Oct 11, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5639275 | 2013-529526 | Oct 11, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8844223 | 13/203837 | Aug 30, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080067576.X | 201080067576.X | Aug 24, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9038339 | 14/487112 | Sep 16, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201510067675.2 | 201510067675.2 | Aug 24, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9192812 | 13/255237 | Sep 7, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8566363 | 13/376804 | Dec 7, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180068468.9 | 201180068468.9 | Feb 25, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5730413 | 2013-554774 | Feb 25, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8579543 | 13/254970 | Sep 6, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080067537.X | 201080067537.X | Aug 19, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8662789 | 14/039854 | Sep 27, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9245049 | 13/496773 | Mar 16, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180067822.6 | 201180067822.6 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5651789 | 2013-553760 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 13/203,977 | Aug 30, 2013 | Published |
| Empire Technology Development LLC | United States of America | | 14/368,216 | Nov 26, 2014 | Published |
| Empire Technology Development LLC | China | ZL201010214848.6 | 201010214848.6 | Jun 29, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8809766 | 13/807148 | Dec 27, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5654674 | 2013-516979 | Jun 28, 2011 | Issued |

COBB_029165

| | | | | |
|---|---|---|---|---|
| Empire Technology Development LLC | China | ZL201180057950.2 | 201180057950.2 | Jan 20, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8903325 | 13/634199 | Sep 11, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180068228.9 | 201180068228.9 | Feb 21, 2011 Issued |
| Empire Technology Development LLC | European Patent Office | 2679067 | 11859429.0 | Feb 21, 2011 Issued |
| Empire Technology Development LLC | Japan | 6002157 | 2013-553762 | Feb 21, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1472702 | 10-2013-7021970 | Feb 21, 2011 Issued |
| Empire Technology Development LLC | France | 2679067 | 11859429.0 | Feb 21, 2011 Issued |
| Empire Technology Development LLC | Germany | 2679067 | 11859429.0 | Feb 21, 2011 Issued |
| Empire Technology Development LLC | United Kingdom | 2679067 | 11859429.0 | Feb 21, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9185005 | 13/641701 | Oct 17, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180067264.3 | 201180067264.3 | Feb 10, 2011 Issued |
| Empire Technology Development LLC | Japan | 5688475 | 2013-552813 | Feb 10, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9407680 | 14/864920 | Sep 25, 2015 Issued |
| Empire Technology Development LLC | European Patent Office | 8850021 | 11858142.0 | Feb 10, 2011 Published |
| Empire Technology Development LLC | United States of America | | 13/265778 | Oct 21, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080070346.9 | 201080070346.9 | Dec 17, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1540868 | 10-2013-7007514 | Dec 17, 2010 Issued |
| Empire Technology Development LLC | Saudi Arabia | | 112330461 | Apr 15, 2012 Allowed |
| Empire Technology Development LLC | United States of America | 9338667 | 14/006291 | Sep 19, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9210393 | 13/701833 | Dec 4, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8666310 | 13/576929 | Aug 2, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180072087.8 | 201180072087.8 | May 4, 2011 Issued |
| Empire Technology Development LLC | European Patent Office | 2705633 | 11864698.3 | May 4, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1466814 | 10-2013-7032200 | May 4, 2011 Issued |
| Empire Technology Development LLC | Japan | 5769876 | 2014-508664 | May 4, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 14/160199 | Jan 21, 2014 Issued |
| Empire Technology Development LLC | Germany | 2705633 | 8971794 | 6020110241197.4 | May 4, 2011 Issued |
| Empire Technology Development LLC | France | 2705633 | 11864698.3 | May 4, 2011 Issued |
| Empire Technology Development LLC | United Kingdom | 2705633 | 11864698.3 | May 4, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8597405 | 13/574158 | Jul 19, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180072464.8 | 201180072464.8 | Aug 23, 2011 Issued |
| Empire Technology Development LLC | Japan | 5820071 | 2014-524247 | Aug 23, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8891347 | 13/522422 | Jul 16, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180072559.X | 201180072559.X | Jul 28, 2011 Issued |
| Empire Technology Development LLC | Japan | 5834141 | 2014-521903 | Jul 28, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1588986 | 10-2014-7002182 | Jul 28, 2011 Issued |

**PATENT
REEL: 048373 FRAME: 0308**

COBB_029166

| Assignee | Country | Number | Number | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | European Patent Office | 8958839 | 11867766.3 | Jul 28, 2011 | Published |
| Empire Technology Development LLC | United States of America | | 13/318391 | Nov 1, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180072148.0 | 201180072148.0 | May 9, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2708076 | 11864927.6 | May 9, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5793238 | 2014-509582 | May 9, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1609037 | 10-2013-7032558 | May 9, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | EP2708076 | 11864927.6 | May 9, 2011 | Issued |
| Empire Technology Development LLC | Germany | EP2708076 | 602110454410.2 | May 9, 2011 | Issued |
| Empire Technology Development LLC | France | EP2708076 | 11864927.6 | May 9, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9361360 | 13/814940 | Feb 8, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8837432 | 13/497255 | Mar 21, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5680790 | 2014-504141 | Apr 15, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180071635.5 | 201180071635.5 | Apr 15, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1489290 | 10-2013-7030407 | Apr 15, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | 2697912 | 11863407.0 | Apr 15, 2011 | Issued |
| Empire Technology Development LLC | Germany | 2697912 | 602010486780.0 | Apr 15, 2011 | Issued |
| Empire Technology Development LLC | France | 2697912 | 11863407.0 | Apr 15, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9754794 | 14/425326 | Jun 15, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9878302 | 14/428186 | Mar 13, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 8675598 | 14/410,902 | Dec 23, 2014 | Published |
| Empire Technology Development LLC | United States of America | 8849296 | 13/514284 | Nov 7, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180071947.6 | 201180071947.6 | Jun 27, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2724590 | 11868707.8 | Jun 27, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5774783 | 2014-517371 | Jun 27, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1482901 | 10-2013-7034861 | Jun 27, 2011 | Issued |
| Empire Technology Development LLC | Germany | 2724590 | 602011029196.3 | Jun 27, 2011 | Issued |
| Empire Technology Development LLC | France | 2724590 | 11868707.8 | Jun 27, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | 2724590 | 11868707.8 | Jun 27, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180074004.9 | 201180074004.9 | Nov 2, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5970551 | 2014-531070 | Nov 2, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9145336 | 14/352613 | Apr 17, 2014 | Issued |
| Empire Technology Development LLC | Japan | 5671133 | 2013-510102 | Apr 13, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1542124 | 10-2013-7022387 | Apr 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 13/254,808 | Sep 2, 2011 | Marked for Impairing |

**PATENT**
**REEL: 048373 FRAME: 0309**

COBB_029167

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8600346 | 13/814938 | Feb 8, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201180072121.1 | 201180072121.1 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2730114 | 11869165.8 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5843960 | 2014-517385 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1414415 | 10-2014-7000450 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | France | 2730114 | 11869165.8 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | Germany | 2730114 | 602011052287.6 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | 2730114 | 11869165.8 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8738561 | 13/818305 | Feb 22, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201180072639.5 | 201180072639.5 | Jul 29, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5646118 | 2014-521904 | Jul 29, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1568623 | 10-2014-7004319 | Jul 29, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8538339 | 13/576916 | Aug 2, 2012 | Issued |
| Empire Technology Development LLC | China | 9048982 | 14/028384 | Sep 16, 2013 | Issued |
| Empire Technology Development LLC | European Patent Office | 2705716 | 11864743.7 | May 4, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1521375 | 10-2013-7032006 | May 4, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5756564 | 2014-508665 | May 4, 2011 | Issued |
| Empire Technology Development LLC | Germany | 2705716 | 602011033742.4 | May 4, 2011 | Issued |
| Empire Technology Development LLC | France | 2705716 | 11864743.7 | May 4, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | 2705716 | 11864743.7 | May 4, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9285349 | 14/441396 | May 7, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9556076 | 14/355826 | May 1, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9382143 | 14/241004 | Feb 25, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8835643 | 13/878947 | Apr 11, 2013 | Issued |
| Empire Technology Development LLC | Japan | 5707536 | 2014-510637 | Jun 29, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180071550.7 | 201180071550.7 | Jun 29, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8644652 | 13/510925 | May 18, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5837681 | 2014-510636 | Jun 17, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180071172.2 | 201180071172.2 | Jun 17, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8840773 | 13/579927 | Aug 18, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8867392 | 13/508985 | Feb 21, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8863821 | 13/391573 | May 9, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9568253 | 14/338631 | Jun 9, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9318274 | 14/117097 | Jul 23, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8645751 | 13/643874 | Nov 12, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | | Oct 26, 2012 | Issued |

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9223652 | 14/146354 | Jan 2, 2014 | Issued |
| Empire Technology Development LLC | Japan | 5993018 | 2014-539202 | Nov 2, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1566467 | 10-2014-7011826 | Nov 2, 2011 | Issued |
| Empire Technology Development LLC | China | 201180072276.5 | 201180072276.5 | Jul 13, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2732667 | 11869237.5 | Jul 13, 2011 | Issued |
| Empire Technology Development LLC | Japan | 6120840 | 2014-519372 | Jul 13, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1625108 | 10-2014-7003289 | Jul 13, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | 2732667 | 11869237.5 | Jul 13, 2011 | Issued |
| Empire Technology Development LLC | Germany | 2732667 | 602011046592.9 | Jul 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 14/007,324 | Sep 24, 2013 | Published |
| Empire Technology Development LLC | United States of America | 8694023 | 13/637322 | Sep 25, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9312976 | 13/817113 | Feb 14, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9352224 | 13/499746 | Apr 2, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180074072.5 | 201180074072.5 | Oct 11, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1616291 | 10-2014-7009428 | Oct 11, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9225770 | 13/817694 | Feb 19, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1632817 | 10-2014-7021717 | Mar 9, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280067977.4 | 201280067977.4 | Mar 9, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9882917 | 14/957775 | Dec 3, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9363326 | 13/977918 | Jul 1, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1579024 | 10-2014-7017798 | Feb 6, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5781242 | 2014-555911 | Feb 6, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9904738 | 15/140752 | Apr 28, 2016 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1765996 | 10-2014-7014995 | Feb 16, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 14/430,917 | Mar 25, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9324024 | 13/810815 | Jan 17, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1563832 | 10-2014-7014739 | Feb 3, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280068832.6 | 201280068832.6 | Feb 3, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5916260 | 2014-555054 | Feb 3, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9325389 | 14/357854 15/051,857 | Feb 24, 2016 | Published |
| Empire Technology Development LLC | European Patent Office | 3005600 | 13885681.0 | May 13, 2014 | Issued |
| Empire Technology Development LLC | Japan | 6178500 | 2016-514238 | Jan 17, 2013 | Issued |
| Empire Technology Development LLC | China | 3005600 | 13885681.0 | Feb 3, 2012 | Issued |
| Empire Technology Development LLC | France | 3005600 | 13885681.0 | May 27, 2013 | Issued |
| Empire Technology Development LLC | Germany | 5916260 | 602013042937.5 | May 27, 2013 | Issued |
| Empire Technology Development LLC | United Kingdom | 3005600 | 13885681.0 | May 27, 2013 | Issued |

| Owner | Country | | | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | China | | 201380076651.2 | May 27, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9246528 | 14/349001 | Apr 1, 2014 | Issued |
| Empire Technology Development LLC | China | | 201380082091.1 | Jan 11, 2013 | Published |
| Empire Technology Development LLC | Germany | | 112013006410.3 | Jan 11, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9197311 | 14/124094 | Dec 5, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9796002 | 13/817357 | Feb 15, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9771265 | 14/408928 | Dec 17, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9635134 | 14/000377 | Aug 19, 2013 | Issued |
| Empire Technology Development LLC | China | | 201280074487.7 | Jul 3, 2012 | Published |
| Empire Technology Development LLC | United States of America | 9729270 | 14/239642 | Feb 19, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9474037 | 14/130017 | Dec 30, 2013 | Issued |
| Empire Technology Development LLC | China | | 201280078029.0 | Oct 29, 2012 | Published |
| Empire Technology Development LLC | United States of America | 9588984 | 14/114154 | Oct 25, 2013 | Issued |
| Empire Technology Development LLC | China | | 201280077564.4 | Dec 6, 2012 | Published |
| Empire Technology Development LLC | United States of America | | 15/449,815 | Mar 3, 2017 | Published |
| Empire Technology Development LLC | United States of America | 9003502 | 13/819715 | Feb 28, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9025446 | 14/004371 | Sep 10, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9118677 | 14/007547 | Sep 25, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1617116 | 10-2014-7028788 | May 10, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280073080.2 | 201280073080.2 | May 10, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9792313 | 14/114087 | Oct 25, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280075100.X | 201280075100.X | Jul 31, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9509632 | 13/876558 | Mar 28, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1619686 | 10-2014-7029653 | Apr 25, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280075352.2 | 201280075352.2 | Aug 16, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 14/004,850 | Sep 12, 2013 | Published |
| Empire Technology Development LLC | United States of America | 8755465 | 13/990429 | May 30, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280073575.5 | 201280073575.5 | May 31, 2012 | Issued |
| Empire Technology Development LLC | European Patent Office | 2856660 | 12877989.9 | May 31, 2012 | Issued |
| Empire Technology Development LLC | United Kingdom | 2856660 | 12877989.9 | May 31, 2012 | Issued |
| Empire Technology Development LLC | France | 2856660 | 12877989.9 | May 31, 2012 | Issued |
| Empire Technology Development LLC | Germany | 2856660 | 6020120385502 | May 31, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9484994 | 14/408563 | Dec 16, 2014 | Issued |
| Empire Technology Development LLC | China | 201280074071.5 | 201280074071.5 | Jun 18, 2012 | Issued |
| Empire Technology Development LLC | European Patent Office | 2862286 | 12879423.7 | Jun 18, 2012 | Issued |
| Empire Technology Development LLC | United Kingdom | 2862286 | 12879423.7 | Jun 18, 2012 | Issued |

| Owner | Country | Patent Number | Application Number | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | Germany | 2862286 | 602012037457.8 | Jun 18, 2012 Issued |
| Empire Technology Development LLC | France | 2862286 | 12879423.7 | Jun 18, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9420546 | 14/239635 | Feb 19, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9285571 | 13/879799 | Apr 16, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1617987 | 10-2014-7027254 | Apr 1, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9525449 | 14/390624 | Oct 3, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9858775 | 14/907401 | Jan 25, 2016 Issued |
| Empire Technology Development LLC | United States of America | | 14/126,382 | Dec 13, 2013 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9282498 | 13/989656 | May 24, 2013 Issued |
| Empire Technology Development LLC | Japan | 6006415 | 2015-523360 | Jul 24, 2012 Issued |
| Empire Technology Development LLC | European Patent Office | 2878155 | 12881799.6 | Jul 24, 2012 Issued |
| Empire Technology Development LLC | Germany | 2878155 | 602012036485.8 | Jul 24, 2012 Issued |
| Empire Technology Development LLC | France | 2878155 | 12881799.6 | Jul 24, 2012 Issued |
| Empire Technology Development LLC | United Kingdom | 2878155 | 12881799.6 | Jul 24, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9320041 | 14/006309 | Sep 19, 2013 Issued |
| Empire Technology Development LLC | United States of America | 10033492 | 15/060993 | Mar 4, 2016 Issued |
| Empire Technology Development LLC | United States of America | | 16/039,468 | Jul 19, 2018 Pending |
| Empire Technology Development LLC | China | | 201280077102.2 | Oct 12, 2012 Published |
| Empire Technology Development LLC | United States of America | 9391763 | 14/403710 | Nov 25, 2014 Issued |
| Empire Technology Development LLC | China | ZL201380073907.4 | 201380073907.4 | Feb 28, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1755967 | 10-2015-7023408 | Feb 28, 2013 Issued |
| Empire Technology Development LLC | Germany | | 1120130067245.5 | Feb 28, 2013 Published |
| Empire Technology Development LLC | United States of America | 9949283 | 14/127192 | Dec 18, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 15/924,535 | Mar 19, 2018 Pending |
| Empire Technology Development LLC | China | | 2013800820092.6 | Jan 11, 2013 Published |
| Empire Technology Development LLC | Germany | | 1120130060400.6 | Jan 11, 2013 Published |
| Empire Technology Development LLC | United States of America | 9693359 | 14/357867 | May 13, 2014 Issued |
| Empire Technology Development LLC | United States of America | 10085227 | 14/763919 | Jul 28, 2015 Issued |
| Empire Technology Development LLC | Germany | | 1120130060517.7 | Jan 28, 2013 Published |
| Empire Technology Development LLC | United States of America | | 14/441,468 | May 7, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9600771 | 13/985761 | Aug 15, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280076743.6 | 201280076743.6 | Oct 31, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9330359 | 14/122971 | Nov 27, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 15/056,055 | Feb 29, 2016 Published |
| Empire Technology Development LLC | United States of America | | 14/765,395 | Aug 3, 2015 Published |
| Empire Technology Development LLC | United States of America | | 14/647,603 | May 27, 2015 Marked for Impairing |

**PATENT**
**REEL: 048373 FRAME: 0313**

COBB_029171

| Owner | Country | Patent / Application No. | Date | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9684672 14/358770 | May 16, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9760876 13/855590 | Apr 2, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-2013-0069081 | Jun 17, 2013 | Issued |
| Empire Technology Development LLC | Japan | 10-1493284 | Jun 15, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9403748 14/652203 | Jun 18, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9740295 14/422287 | Feb 18, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 15/657,465 | Jul 24, 2017 | Published |
| Empire Technology Development LLC | United States of America | 14/421,309 | Feb 12, 2015 | Allowed |
| Empire Technology Development LLC | United States of America | 9280792 14/006310 | Sep 19, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201380077088.0 201380077088.0 | May 28, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9444891 14/363075 | Jun 5, 2013 | Issued |
| Empire Technology Development LLC | China | 201380077977.7 | Jul 1, 2013 | Issued |
| Empire Technology Development LLC | Japan | 6216048 | Jul 1, 2013 | Issued |
| Empire Technology Development LLC | China | 9253776 14/358990 | May 16, 2014 | Issued |
| Empire Technology Development LLC | United States of America | ZL201380077139.X 201380077139.X | Jun 7, 2013 | Issued |
| Empire Technology Development LLC | China | 5998295 | Jun 7, 2013 | Issued |
| Empire Technology Development LLC | Japan | 1120130071144.4 | Jun 7, 2013 | Issued |
| Empire Technology Development LLC | Germany | 9455868 14/365324 | Jun 7, 2013 | Published |
| Empire Technology Development LLC | United States of America | 10-1848814 | Jun 13, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1764994 | Jul 1, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1786987 | May 31, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 10-2015-7032970 | Dec 19, 2014 | Published |
| Empire Technology Development LLC | Republic of Korea | 14/410,056 | Apr 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 14/412.412 | Apr 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 14/647.655 | Dec 31, 2014 | Published |
| Empire Technology Development LLC | United States of America | 10-2015-7034702 | Dec 17, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 10-2016-7002341 | May 27, 2015 | Marked for Impairing |
| Empire Technology Development LLC | Republic of Korea | 9390164 14/408753 | May 30, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9240915 14/361705 | Apr 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 10-1837019 | Jul 12, 2016 | Allowed |
| Empire Technology Development LLC | United States of America | 10-2015-7032953 | Apr 24, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 15/110.953 | Sep 19, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9936459 14/438522 | Sep 6, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9466869 14/386644 | Sep 6, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201380079426.4 201380079426.4 | Sep 6, 2013 | Issued |
| Empire Technology Development LLC | Japan | 6175194 | Sep 6, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 2016-539381 | Sep 6, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 10-1799709 | Jul 30, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 10-2016-6824 | Oct 9, 2018 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 10104661 14/372958 | Sep 29, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9491025 14/781134 | Jul 25, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1838415 10-2016-7002818 | | |

PATENT
REEL: 048373 FRAME: 0314

| Owner | Country | Number | Number | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | China | | 201380073368.3 | Jul 25, 2013 | Published |
| Empire Technology Development LLC | European Patent Office | | 13890054.3 | Jul 25, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9753782 | 14/655407 | Jun 25, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 10142424 | 14/408560 | Dec 16, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 10010811 | 14/894897 | Nov 30, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9059831 | 14/368449 | Jun 24, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201380077835.0 | 201380077835.0 | Jul 26, 2013 | Issued |
| Empire Technology Development LLC | China | 3025467 | 13889956.2 | Jul 26, 2013 | Issued |
| Empire Technology Development LLC | European Patent Office | 3025467 | 13889956.2 | Jul 26, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1628649 | 10-2016-7002642 | Jul 26, 2013 | Issued |
| Empire Technology Development LLC | United Kingdom | 3025467 | 13889956.2 | Jul 26, 2013 | Issued |
| Empire Technology Development LLC | France | 3025467 | 13889956.2 | Jul 26, 2013 | Issued |
| Empire Technology Development LLC | Germany | 3025467 | 602013025663.2 | Jul 26, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 10065130 | 14/894858 | Nov 30, 2015 | Issued |
| Empire Technology Development LLC | China | ZL201380076959.7 | 201380076959.7 | May 28, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1785345 | 10-2016-7005313 | Jul 31, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 14/374,144 | Jul 23, 2014 | Marked for Impairing |
| Empire Technology Development LLC | China | | 201380078551.3 | Jul 31, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9717991 | 14/409526 | Dec 19, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1780879 | 10-2015-7021838 | Mar 6, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9526992 | 14/409464 | Dec 18, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9849390 | 15/367031 | Dec 1, 2016 | Issued |
| Empire Technology Development LLC | United States of America | | 15/109,568 | Jul 1, 2016 | Published |
| Empire Technology Development LLC | United States of America | | 15/312,203 | Nov 18, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9735847 | 14/382659 | Sep 3, 2014 | Issued |
| Empire Technology Development LLC | China | | 201380080230.7 | Oct 16, 2013 | Published |
| Empire Technology Development LLC | European Patent Office | | 13895736.0 | Oct 16, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9827498 | 14/408768 | Dec 17, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9959307 | 14/431490 | Mar 26, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9603030 | 14/438521 | Apr 24, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9867038 | 15/459292 | Mar 15, 2017 | Issued |
| Empire Technology Development LLC | United States of America | 9509818 | 14/409530 | Dec 19, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/299,840 | Oct 21, 2016 | Published |
| Empire Technology Development LLC | United States of America | | 15/128,427 | Sep 23, 2016 | Published |
| Empire Technology Development LLC | United States of America | | 15/507,389 | Feb 28, 2017 | Published |
| Empire Technology Development LLC | United States of America | 9959317 | 14/434227 | Apr 8, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9584388 | 14/443902 | May 19, 2015 | Issued |

**PATENT**
**REEL: 048373 FRAME: 0315**

COBB_029173

| Owner | Country | Number(s) | Status / Date |
|---|---|---|---|
| Empire Technology Development LLC | China | 201480076814.1 | Apr 3, 2014 Published |
| Empire Technology Development LLC | United States of America | 9515710 / 14/390629 | Oct 3, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9787381 / 15/296206 | Oct 18, 2016 Issued |
| Empire Technology Development LLC | China | 2013080080250.4 | Oct 16, 2013 Published |
| Empire Technology Development LLC | European Patent Office | 13895597.6 | Oct 16, 2013 Published |
| Empire Technology Development LLC | United States of America | 9967357 / 14/648001 | May 28, 2015 Issued |
| Empire Technology Development LLC | China | 201380080949.0 | Nov 14, 2013 Allowed |
| Empire Technology Development LLC | United States of America | 950933 / 14/387081 | Sep 22, 2014 Issued |
| Empire Technology Development LLC | United States of America | 10063502 / 15/429881 | Feb 10, 2017 Issued |
| Empire Technology Development LLC | United States of America | 9613434 / 14/376532 | Aug 4, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-2016-7013481 | Dec 12, 2013 Issued |
| Empire Technology Development LLC | United States of America | 14/787135 | Oct 26, 2015 Published |
| Empire Technology Development LLC | China | 2014800784442.6 | May 29, 2014 Allowed |
| Empire Technology Development LLC | United States of America | 9668108 / 14/440239 | May 1, 2015 Issued |
| Empire Technology Development LLC | United States of America | 10078964 / 15/589019 | May 8, 2017 Issued |
| Empire Technology Development LLC | United States of America | 9923378 / 15/031394 | Apr 22, 2014 Issued |
| Empire Technology Development LLC | United States of America | 15/318650 | Dec 13, 2016 Published |
| Empire Technology Development LLC | United States of America | 9406114 / 14/428244 | Mar 13, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9619928 / 15/203407 | Jul 6, 2016 Issued |
| Empire Technology Development LLC | United States of America | 15/483418 | Apr 10, 2017 Issued |
| Empire Technology Development LLC | United States of America | 15/504047 | Feb 15, 2017 Published |
| Empire Technology Development LLC | China | 201480081349.0 | Aug 19, 2014 Published |
| Empire Technology Development LLC | United States of America | 9787344 / 14/785882 | Oct 21, 2015 Issued |
| Empire Technology Development LLC | United States of America | 15/317904 | Dec 9, 2016 Published |
| Empire Technology Development LLC | United States of America | 15/122001 | Aug 26, 2016 Published |
| Empire Technology Development LLC | China | 201480075222.8 | Feb 27, 2014 Published |
| Empire Technology Development LLC | Republic of Korea | 10-2016-7025719 | Feb 27, 2014 Published |
| Empire Technology Development LLC | United States of America | 15/125917 | Sep 13, 2016 Published |
| Empire Technology Development LLC | United States of America | 15/119044 | Aug 15, 2016 Published |
| Empire Technology Development LLC | United States of America | 9710618 / 14/432123 | Mar 27, 2015 Issued |
| Empire Technology Development LLC | United States of America | 15/518122 | Apr 10, 2017 Marked for Impairing |
| Empire Technology Development LLC | European Patent Office | 14903566.9 | Oct 10, 2014 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 15/510260 | Mar 10, 2017 Published |
| Empire Technology Development LLC | United States of America | 9811383 / 14/647701 | May 27, 2015 Issued |
| Empire Technology Development LLC | United States of America | 15/786165 | Oct 17, 2017 Published |
| Empire Technology Development LLC | United States of America | 14/435388 | Apr 13, 2015 Published |

PATENT
REEL: 048373 FRAME: 0316

COBB_029174

| Owner | Country | Number | Status |
|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9362220 14/439898 | Apr 30, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9558261 15/092229 | Apr 6, 2016 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-2016-7034055 | May 5, 2016 Published |
| Empire Technology Development LLC | United States of America | 9578131 14/439987 | Apr 30, 2015 Issued |
| Empire Technology Development LLC | China | 201480078704.9 | Jun 12, 2014 Published |
| Empire Technology Development LLC | United States of America | 15/540,055 | Jun 12, 2014 Published |
| Empire Technology Development LLC | United States of America | 9736426 14/442187 | Jun 27, 2017 Published |
| Empire Technology Development LLC | United States of America | 9761030 14/767165 | May 12, 2015 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1923011 | Aug 11, 2015 Issued |
| Empire Technology Development LLC | United States of America | 10-2017-7012635 | Oct 10, 2014 Issued |
| Empire Technology Development LLC | United States of America | 15/500,928 | Jan 31, 2017 Published |
| Empire Technology Development LLC | European Patent Office | 14899031.0 | Aug 1, 2014 Published |
| Empire Technology Development LLC | United States of America | 9819690 14/768960 | Aug 19, 2015 Issued |
| Empire Technology Development LLC | United States of America | 15/540,317 | Aug 19, 2015 Issued |
| Empire Technology Development LLC | United States of America | 15/564,794 | Jun 28, 2017 Published |
| Empire Technology Development LLC | United States of America | 9740763 14/777668 | Oct 6, 2017 Published |
| Empire Technology Development LLC | United States of America | 9781042 14/905837 | Sep 16, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9100938 13/817926 | Jan 18, 2016 Issued |
| Empire Technology Development LLC | China | 201280073854.1 | Feb 20, 2013 Issued |
| Empire Technology Development LLC | European Patent Office | 12876551.8 | May 9, 2012 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9846889 13/701131 | May 9, 2012 Published |
| Empire Technology Development LLC | China | 201280072260.9 2012800722260.9 | Nov 30, 2012 Published |
| Empire Technology Development LLC | United States of America | 9773111 13/825272 | Apr 9, 2012 Issued |
| Empire Technology Development LLC | China | 201280075285.4 2012800752285.4 | Mar 20, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9306973 13/809482 | Aug 14, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1723099 10-2015-7005952 | Jan 10, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9697356 13/878707 | Aug 6, 2012 Issued |
| Empire Technology Development LLC | China | ZL 201280075361.1 201280075361.1 | Apr 10, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9369440 13/877578 | Aug 21, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280074892.9 201280074892.9 | Apr 3, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9298931 13/882491 | Jul 24, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1723877 10-2015-7006643 | Apr 29, 2013 Issued |
| Empire Technology Development LLC | United States of America | 15/049,537 | Aug 15, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9207996 13/813209 | Feb 22, 2016 Marked for Impairing |
| Empire Technology Development LLC | Republic of Korea | 10-1620536 10-2015-7005477 | Jan 30, 2013 Issued |
| Empire Technology Development LLC | United States of America | 14/441,622 | Aug 1, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9619298 14/130128 | May 8, 2015 Published |
| Empire Technology Development LLC | United States of America | | Dec 30, 2013 Issued |

| Assignee | Country | Number(s) | Date | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9865560 14/007560 | Sep 25, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9430350 15/864,068 | Jan 8, 2018 | Published |
| Empire Technology Development LLC | United States of America | 13/983654 | Aug 5, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1681440 10-2015-7013449 | Dec 6, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 13/976,661 | Jan 22, 2014 | Published |
| Empire Technology Development LLC | United States of America | 9286185 13/995794 | Jun 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9408243 14/408135 | Dec 15, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1786541 10-2015-7035401 | May 13, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9713186 15/200648 | Jul 1, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 2013007/8336.3 | Jul 25, 2013 | Allowed |
| Empire Technology Development LLC | United States of America | 9817626 14/352266 | Apr 16, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9699243 14/342377 | Mar 1, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 15/626,231 | Jun 19, 2017 | Published |
| Empire Technology Development LLC | United States of America | 9350909 13/978850 | Jul 9, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 15/098,740 | Apr 14, 2016 | Published |
| Empire Technology Development LLC | China | 2015104244743 | Sep 27, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 10079743 14/008377 | Mar 25, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1737777 | May 6, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | ISS6601 103111101 | Jan 10, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-2015-7034682 | Jul 24, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9390682 14/232172 | Jul 17, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9998411 13/981544 | Jul 17, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9846661 14/333943 | Jul 10, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 2015104244743.3 | Jul 2, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9898195 14/371706 | Jul 18, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9965626 14/370399 | May 7, 2018 | Published |
| Empire Technology Development LLC | United States of America | 995626 14/370399 | Apr 3, 2017 | Allowed |
| Empire Technology Development LLC | Republic of Korea | 10-1723100 10-2016-7003975 | May 14, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-2016-7007249 | Sep 9, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9232563 14/118649 | Nov 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 15/843,174 | Dec 15, 2017 | Allowed |
| Empire Technology Development LLC | United States of America | 9852634 14/372104 | Jul 14, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 10-2016-7010751 | Oct 25, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1753200 14/234,309 | Jan 22, 2014 | Marked for Impairing |
| Empire Technology Development LLC | Republic of Korea | 10-2016-7006773 | Aug 22, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9946040 15/112165 | Jul 15, 2016 | Issued |

| Assignee | Country | Reg. No. | Patent / Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 9743250 14/343653 | Mar 7, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | | 10-1788274 10-2014-7023780 | Oct 28, 2013 | Issued |
| Empire Technology Development LLC | Japan | 6280570 | 2015-557998 | Oct 28, 2013 | Issued |
| Empire Technology Development LLC | Japan | | 2018-006867 | Oct 28, 2013 | Pending |
| Empire Technology Development LLC | European Patent Office | | 13896373.1 | Oct 28, 2013 | Published |
| Empire Technology Development LLC | United States of America | | 9338761 14/382662 | Sep 3, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 9769311 15/092773 | Apr 7, 2016 | Issued |
| Empire Technology Development LLC | United States of America | | 10003687 15/705726 | Sep 15, 2017 | Issued |
| Empire Technology Development LLC | United States of America | | 15/953,229 | Apr 13, 2018 | Published |
| Empire Technology Development LLC | United States of America | | 10123126 15/114411 | Jul 27, 2016 | Issued |
| Empire Technology Development LLC | United States of America | | 9913048 15/117165 | Aug 5, 2016 | Issued |
| Empire Technology Development LLC | United States of America | | 15/115,273 | Jul 29, 2016 | Allowed |
| Empire Technology Development LLC | United States of America | | 9778366 14/378184 | Aug 12, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 14/384,887 | Sep 12, 2014 | Allowed |
| Empire Technology Development LLC | Japan | 6205498 | 2016-545308 | Jan 31, 2014 | Issued |
| Empire Technology Development LLC | European Patent Office | | 14881088.0 | Jan 31, 2014 | Published |
| Empire Technology Development LLC | United States of America | | 15/117,169 | Aug 5, 2016 | Published |
| Empire Technology Development LLC | United States of America | | 9785257 14/916546 | Mar 3, 2016 | Issued |
| Empire Technology Development LLC | United States of America | | 9990058 15/726570 | Oct 6, 2017 | Issued |
| Empire Technology Development LLC | United States of America | | 15/804,283 | Nov 6, 2017 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 9810783 14/278802 | May 15, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | | 10-2016-7030167 | Apr 9, 2014 | Allowed |
| Empire Technology Development LLC | United States of America | | 9764712 15/117375 | Aug 8, 2016 | Issued |
| Empire Technology Development LLC | United States of America | | 10005427 15/707436 | Sep 18, 2017 | Issued |
| Empire Technology Development LLC | United States of America | | 15/991,734 | May 29, 2018 | Published |
| Empire Technology Development LLC | United States of America | | 9953462 14/384825 | Sep 12, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | | 10-1827550 10-2016-7022752 | Sep 12, 2014 | Issued |
| Empire Technology Development LLC | European Patent Office | | 14880509.6 | Jan 31, 2014 | Published |
| Empire Technology Development LLC | United States of America | | 9990772 14/384870 | Jan 31, 2014 | Issued |
| Empire Technology Development LLC | Japan | 6334715 | 2016-547936 | Jan 31, 2014 | Issued |
| Empire Technology Development LLC | European Patent Office | | 14881231.6 | Jan 31, 2014 | Published |
| Empire Technology Development LLC | United States of America | | 10147293 14/425591 | Mar 3, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 9471129 14/454121 | Aug 7, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 9747924 14/440236 | May 1, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 9984703 15/684369 | Aug 23, 2017 | Issued |
| Empire Technology Development LLC | United States of America | | 9232476 14/301554 | Jun 11, 2014 | Issued |

| Assignee | Country | No. 1 | No. 2 | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9485736 | 14/955199 | Dec 1, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9900841 | 15/277678 | Sep 27, 2016 Issued |
| Empire Technology Development LLC | United States of America | 15/864,657 | | Jan 8, 2018 Published |
| Empire Technology Development LLC | United States of America | 9937666 | 14/296380 | Jun 4, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 15/934,891 | Mar 23, 2018 Published |
| Empire Technology Development LLC | United States of America | 9865088 | 14/384917 | Sep 22, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1821982 | 10-2016-7021280 | Jan 31, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 3100240 | 14808181.8.1 | Jan 31, 2014 Issued |
| Empire Technology Development LLC | European Patent Office | 3100240 | 14808181.8.1 | Jan 31, 2014 Issued |
| Empire Technology Development LLC | France | 3100240 | 14808181.8.1 | Jan 31, 2014 Issued |
| Empire Technology Development LLC | Germany | 3100240 | 14808181.8.1 | Jan 31, 2014 Issued |
| Empire Technology Development LLC | United Kingdom | 3100240 | 14808181.8.1 | Jan 16, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9424181 | 14/305691 | Jun 16, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | | 10-2015-0077691 | May 26, 2015 Marked for Impairing |
| Empire Technology Development LLC | China | 2015104898193 | 2015104898193.3 | Aug 11, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9858811 | 14/518144 | Aug 11, 2014 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/456,107 | Oct 20, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9432380 | 14/492938 | Oct 16, 2015 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1723098 | 10-2015-0131558 | Sep 7, 2015 Allowed |
| Empire Technology Development LLC | United States of America | 9689695 | 14/491937 | Sep 22, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 15/622,385 | Sep 17, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9553882 | 14/480041 | Sep 19, 2014 Issued |
| Empire Technology Development LLC | Japan | 6081540 | 2015-159795 | Jun 14, 2017 Published |
| Empire Technology Development LLC | United States of America | 9836650 | 14/617165 | Sep 8, 2014 Issued |
| Empire Technology Development LLC | Japan | | 2016-017655 | Aug 13, 2015 Issued |
| Empire Technology Development LLC | Japan | 6050904 | | Feb 9, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 14/434,062 | Feb 2, 2016 Issued |
| Empire Technology Development LLC | United States of America | | 14/787,849 | Apr 7, 2015 Published |
| Empire Technology Development LLC | United States of America | | 14/761,389 | Oct 29, 2015 Marked for Impairing |
| Empire Technology Development LLC | India | 278292 | 2121/CHE/2008 | Jul 16, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8510241 | 12/541171 | Aug 29, 2008 Issued |
| Empire Technology Development LLC | United States of America | 8788622 | 12/551175 | Aug 14, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080023897.X | 2010080023897.X | Aug 31, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9268752 | 14/325501 | Jun 15, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 14/992,147 | Jul 8, 2014 Issued |
| Empire Technology Development LLC | United States of America | | | Jan 11, 2016 Published |
| Empire Technology Development LLC | United States of America | 8893496 | 12/506259 | Jul 21, 2009 Issued |

COBB_029178

| Owner | Country | Number | Date / Status |
|---|---|---|---|
| Empire Technology Development LLC | India | 2055/DEL/2008 | Aug 29, 2008 Published |
| Empire Technology Development LLC | United States of America | 8310367 12/551164 | Aug 31, 2009 Issued |
| Empire Technology Development LLC | India | 2118/CHE/2008 | Aug 29, 2008 Published |
| Empire Technology Development LLC | India | 2123/CHE/2008 | Aug 29, 2008 Published |
| Empire Technology Development LLC | India | 278313 | Jul 17, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8290924 12/504684 | Aug 21, 2008 Issued |
| Empire Technology Development LLC | United States of America | 8296850 12/195786 | Aug 21, 2008 Issued |
| Empire Technology Development LLC | India | 1304/DEL/2008 | May 28, 2008 Published |
| Empire Technology Development LLC | United States of America | 8656176 12/257140 | Oct 23, 2008 Issued |
| Empire Technology Development LLC | United States of America | 9972008 14/100296 | Dec 9, 2013 Issued |
| Empire Technology Development LLC | India | 2131/CHE/2008 | Sep 1, 2008 Published |
| Empire Technology Development LLC | India | 8248038 12/550197 | Aug 28, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080031906.X 2010800319806.X | May 26, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8889394 12/554949 | Sep 7, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8587222 12/550473 | Aug 31, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8476794 12/551065 | Aug 31, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8351017 12/648081 | Dec 28, 2008 Issued |
| Empire Technology Development LLC | China | ZL201080044704.9 2010800044704.9 | Aug 9, 2010 Issued |
| Empire Technology Development LLC | China | 5524337 | Aug 9, 2010 Issued |
| Empire Technology Development LLC | Japan | 2012-526133 | Dec 10, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8508674 13/709670 | Aug 31, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8255574 12/550697 | May 19, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 10777441.6 | May 19, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 2433222 10777441.6 | May 19, 2010 Issued |
| Empire Technology Development LLC | France | 2433222 | May 19, 2010 Issued |
| Empire Technology Development LLC | Germany | 2433222 602010004540.5 | May 19, 2010 Issued |
| Empire Technology Development LLC | India | 1157/CHE/2009 | May 20, 2009 Published |
| Empire Technology Development LLC | United States of America | 8946112 12/638154 | Dec 15, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080048949.9 2010800489499 | Sep 9, 2010 Issued |
| Empire Technology Development LLC | Japan | 5398918 2012-535962 | Sep 9, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9474996 14/577932 | Dec 19, 2014 Issued |
| Empire Technology Development LLC | European Patent Office | 10826202.3 | Sep 9, 2010 Published |
| Empire Technology Development LLC | United States of America | 8951783 13/254153 | Aug 31, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080065927.3 2010800659273 | Nov 23, 2010 Issued |
| Empire Technology Development LLC | Japan | 5632529 2013-501972 | Nov 23, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8287719 12/750304 | Mar 30, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9513299 13/619620 | Sep 14, 2012 Issued |
| Empire Technology Development LLC | India | 118/KOL/2010 | Feb 9, 2010 Published |

COBB_029179

| Owner | Country | Number | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9735512 | 13/102896 | May 6, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8879240 | 13/130842 | May 24, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8317917 | 13/390580 | Feb 15, 2012 Issued |
| Empire Technology Development LLC | India | | 2074/CHE/2010 | Jul 20, 2010 Marked for Impairing |
| Empire Technology Development LLC | European Patent Office | | 10854984.1 | Oct 19, 2010 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8863996 | 13/395839 | Mar 13, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8845792 | 13/263998 | Oct 12, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180054993.5 | 201180054993.5 | Jan 12, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9063074 | 13/202269 | Aug 18, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8940199 | 14/129035 | Dec 23, 2013 Issued |
| Empire Technology Development LLC | China | ZL201180072274.6 | 201180072274.6 | Oct 17, 2011 Issued |
| Empire Technology Development LLC | Japan | 5820073 | 2014-525501 | Oct 17, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9739934 | 14/590758 | Jan 6, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9225043 | 13/147926 | Aug 4, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9324997 | 14/946216 | Nov 19, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9602445 | 13/582831 | Sep 5, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9967215 | 15/463203 | Mar 20, 2017 Issued |
| Empire Technology Development LLC | United States of America | 8457885 | 13/498556 | Mar 27, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8560238 | 13/859665 | Apr 9, 2013 Issued |
| Empire Technology Development LLC | China | ZL201180066595.5 | 201180066595.5 | Jun 16, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8731833 | 13/949125 | Jul 23, 2013 Issued |
| Empire Technology Development LLC | India | | 0296/CHE/2011 | Feb 1, 2011 Published |
| Empire Technology Development LLC | China | | 201510934136.4 | Jun 16, 2011 Published |
| Empire Technology Development LLC | Republic of Korea | | 10-2017-7015524 | Jun 16, 2011 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9275404 | 13/497494 | Mar 21, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 14/988,413 | Jan 5, 2016 Marked for Impairing |
| Empire Technology Development LLC | China | ZL201180070175.4 | 201180070175.4 | Jun 13, 2011 Issued |
| Empire Technology Development LLC | Japan | 5914634 | 2014-504400 | Jun 13, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9060191 | 13/378993 | Jun 13, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180071732.4 | 201180071732.4 | Dec 16, 2011 Issued |
| Empire Technology Development LLC | European Patent Office | 2700267 | | Jun 20, 2011 Issued |
| Empire Technology Development LLC | Japan | 5883500 | 2014-505732 | Jun 20, 2011 Issued |
| Empire Technology Development LLC | China | | 6020110353220.9 | Jun 20, 2011 Issued |
| Empire Technology Development LLC | United States of America | 2700267 | | Jun 20, 2011 Issued |
| Empire Technology Development LLC | Japan | 2700267 | | Jun 20, 2011 Issued |
| Empire Technology Development LLC | Germany | 2700267 | | Jun 20, 2011 Issued |
| Empire Technology Development LLC | France | 11863999.6 | | Jun 20, 2011 Issued |
| Empire Technology Development LLC | United Kingdom | 11863999.6 | | Jun 20, 2011 Issued |
| Empire Technology Development LLC | India | | 1369/CHE/2011 | Apr 20, 2011 Published |

COBB_029180

| Owner | Country | Number | Serial | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9037164 | 13/643957 | Oct. 26, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180074267.X | 201180074267.X | Dec. 5, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5847951 | 2014-536343 | Dec. 5, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1632648 | 10-2014-7013090 | Dec. 5, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | | 11874276.6 | Dec. 5, 2011 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9055396 | 13/700393 | Nov. 27, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9288634 | 14/717644 | May 20, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9712979 | 15/008143 | Jan. 27, 2016 | Issued |
| Empire Technology Development LLC | India | | 0914/CHE/2012 | Mar. 13, 2012 | Published |
| Empire Technology Development LLC | United States of America | 9422165 | 14/397302 | Oct. 27, 2014 | Issued |
| Empire Technology Development LLC | India | | 1665/CHE/2012 | Apr. 27, 2012 | Published |
| Empire Technology Development LLC | United States of America | 9416311 | 14/399277 | Nov. 6, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201280073041.2 | 201280073041.2 | Nov. 26, 2012 | Issued |
| Empire Technology Development LLC | European Patent Office | | 12876127.7 | Nov. 26, 2012 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9313083 | 13/576339 | Jul. 31, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1563277 | 10-2014-7016175 | Mar. 9, 2012 | Issued |
| Empire Technology Development LLC | Japan | 6129865 | 2014-545389 | Mar. 9, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 15/050,856 | Feb. 23, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9160681 | 13/641126 | Oct. 14, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1558471 | 10-2014-7021566 | Mar. 15, 2012 | Issued |
| Empire Technology Development LLC | Japan | 6077009 | 2014-552697 | Mar. 15, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8949654 | 13/582741 | Sep. 4, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1675818 | 10-2014-7021661 | Mar. 15, 2012 | Issued |
| Empire Technology Development LLC | Japan | 6244309 | 2014-546660 | Mar. 15, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9882109 | 14/440842 | May 5, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 14/661,888 | Mar. 18, 2015 | Allowed |
| Empire Technology Development LLC | United States of America | 9015859 | 13/635632 | Sep. 17, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1570946 | 10-2014-7012524 | Mar. 30, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9804896 | 14/128477 | Dec. 20, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9940170 | 13/978949 | Jul. 10, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9636065 | 14/350746 | Mar. 23, 2018 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 15/933,424 | Apr. 9, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9987616 | 14/409,978 | Dec. 19, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9769819 | 14/769819 | Aug. 23, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9258355 | 13/822201 | Mar. 11, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9942306 | 14/974240 | Dec. 18, 2015 | Issued |

COBB_029181

| Assignee | Country | Number | Date / Status |
|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9708530 14/782,787 | Oct 6, 2015 Published |
| Empire Technology Development LLC | United States of America | 14/402090 | Nov 18, 2014 Issued |
| Empire Technology Development LLC | China | ZL201380067736.4 2013800677736.4 | Oct 28, 2013 Issued |
| Empire Technology Development LLC | China | 9864709 14/383895 | Sep 8, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9405691 14/369913 | Jun 30, 2014 Issued |
| Empire Technology Development LLC | China | ZL 201380077270.6 201380077270.6 | Aug 12, 2013 Issued |
| Empire Technology Development LLC | China | 201380079041.8 | Dec 4, 2013 Allowed |
| Empire Technology Development LLC | United States of America | 9916086 14/648692 | May 29, 2015 Issued |
| Empire Technology Development LLC | China | 201380077974.8 | Jun 24, 2013 Allowed |
| Empire Technology Development LLC | United States of America | 9204448 14/123199 | Nov 29, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9572165 14/833082 | Aug 22, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9785568 14/715114 | May 18, 2015 Issued |
| Empire Technology Development LLC | India | 2476/CHE/2014 | May 19, 2014 Marked for Impairing |
| Empire Technology Development LLC | India | 9811469 14/407761 | Dec 12, 2014 Issued |
| Empire Technology Development LLC | India | 5851/CHE/2013 | Dec 16, 2013 Published |
| Empire Technology Development LLC | United States of America | 9483318 14/371322 | Jul 9, 2014 Issued |
| Empire Technology Development LLC | China | ZL 201480029611.7 201480029611.7 | Mar 18, 2014 Issued |
| Empire Technology Development LLC | United States of America | 14/782,240 | Oct 2, 2015 Published |
| Empire Technology Development LLC | European Patent Office | 14779545.4 | Mar 18, 2014 Published |
| Empire Technology Development LLC | European Patent Office | 9706620 14/780996 | Sep 28, 2015 Issued |
| Empire Technology Development LLC | China | ZL201480030663.6 201480030663.6 | Mar 27, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9320052 14/354112 | Apr 24, 2014 Issued |
| Empire Technology Development LLC | India | 1760/CHE/2013 | Apr 22, 2013 Published |
| Empire Technology Development LLC | European Patent Office | 13882828.0 | Jun 24, 2013 Published |
| Empire Technology Development LLC | United States of America | 9554293 14/354116 | Apr 24, 2014 Issued |
| Empire Technology Development LLC | United States of America | 15/345,901 | Nov 8, 2016 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 14/481,439 | Sep 9, 2014 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9914647 14/520358 | Oct 22, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9834687 14/905815 | Jan 17, 2016 Issued |
| Empire Technology Development LLC | India | 3183/CHE/2013 | Jul 17, 2013 Published |
| Empire Technology Development LLC | United States of America | 9725332 14/522577 | Oct 23, 2014 Issued |
| Empire Technology Development LLC | United States of America | 15/611,886 | Jun 2, 2017 Published |
| Empire Technology Development LLC | United States of America | 9534977 14/830547 | Aug 19, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9795311 15/355616 | Nov 18, 2016 Issued |
| Empire Technology Development LLC | India | 2359/DEL/2014 | Aug 20, 2014 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9556342 14/549895 | Nov 21, 2014 Issued |

**PATENT**
**REEL: 048373 FRAME: 0324**

COBB_029182

| Company | Country | Number | Date / Status |
|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9862663 | Mar 6, 2015 Issued |
| Empire Technology Development LLC | India | 2120/DEL/2014 | Jul 26, 2014 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 14/809,793 | Jul 27, 2015 Marked for Impairing |
| Empire Technology Development LLC | India | 14/924,341 | Oct 27, 2015 Marked for Impairing |
| Empire Technology Development LLC | India | 2058/DEL/2015 | Jul 7, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9926480 14/524690 | Oct 27, 2014 Issued |
| Empire Technology Development LLC | India | 10032014 14/716443 | May 19, 2015 Issued |
| Empire Technology Development LLC | India | 2489/CHE/2014 | May 19, 2014 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 14/933,049 | Nov 5, 2015 Allowed |
| Empire Technology Development LLC | India | 5598/CHE/2014 | Nov 6, 2014 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 10035124 14/82474 | Aug 12, 2015 Issued |
| Empire Technology Development LLC | India | 3959/CHE/2014 | Aug 12, 2014 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9621253 14/706926 | May 7, 2015 Issued |
| Empire Technology Development LLC | India | 2324/CHE/2014 | May 9, 2014 Marked for Impairing |
| Empire Technology Development LLC | China | 20151023848.1 | May 8, 2015 Published |
| Empire Technology Development LLC | United States of America | 9481622 14/660370 | Mar 17, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9932495 14/694250 | Apr 23, 2015 Issued |
| Empire Technology Development LLC | United States of America | 10059589 15/326481 | Jan 14, 2017 Issued |
| Empire Technology Development LLC | India | 3474/CHE/2014 | Jul 14, 2014 Marked for Impairing |
| Empire Technology Development LLC | PCT | PCT/IB2017/056914 | Nov 6, 2017 Published |
| Empire Technology Development LLC | PCT | PCT/IB2017/056102 | Oct 4, 2017 Published |
| Empire Technology Development LLC | PCT | PCT/IB2017/056174 | Oct 6, 2017 Published |
| Empire Technology Development LLC | PCT | PCT/IB2017/057153 | Nov 16, 2017 Published |
| Empire Technology Development LLC | United States of America | 15/326,482 | Jan 14, 2017 Marked for Impairing |
| Empire Technology Development LLC | India | 3277/DEL/2015 | Oct 12, 2015 Published |
| Empire Technology Development LLC | United States of America | 15/290,161 | Oct 11, 2016 Published |
| Empire Technology Development LLC | United States of America | 8623127 12/666954 | Dec 28, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9174366 14/092301 | Nov 27, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8409910 12/593574 | Sep 28, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9373805 13/793745 | Mar 11, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8568862 12/530553 | Sep 9, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9200012 14/054673 | Oct 15, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8475916 12/597743 | Oct 26, 2009 Issued |
| Empire Technology Development LLC | Japan | 5027237 2009-529440 | Mar 28, 2008 Issued |
| Empire Technology Development LLC | United States of America | 8104093 12/665613 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8631510 13/314894 | Dec 8, 2011 Issued |

COBB_029183

| Assignee | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Japan | 4269001 | 2008-553563 | Jul 31, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 8623663 | 12/665710 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4269002 | 2008-553568 | Jul 31, 2008 | Issued |
| Empire Technology Development LLC | Japan | 4465038 | 2009-529441 | Aug 20, 2008 | Issued |
| Empire Technology Development LLC | Japan | 4648473 | 2009-188110 | Aug 14, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8057976 | 12/544839 | Aug 20, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8715530 | 12/663060 | Dec 4, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9580645 | 14/194312 | Feb 28, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8455092 | 12/663078 | Dec 4, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8951627 | 12/663082 | Dec 4, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8404078 | 12/601748 | Nov 24, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8597460 | 13/767094 | Feb 14, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8334051 | 12/601968 | Nov 25, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8366867 | 12/664723 | Dec 15, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8449180 | 12/161760 | Jul 22, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 9447284 | 12/598288 | Oct 30, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8252249 | 11/783892 | Apr 12, 2007 | Issued |
| Empire Technology Development LLC | United States of America | 9180206 | 12/600002 | Nov 13, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8592676 | 12/664242 | Dec 11, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8623500 | 12/665027 | Dec 16, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9308807 | 14/088737 | Nov 25, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8658888 | 12/665298 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4402161 | 12/666,971 | Dec 28, 2009 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 7898591 | 12/640986 / 2009-082395 | Mar 30, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4523063 | 2009-081715 | Mar 30, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8330055 | 12/642110 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8251885 | 12/564695 | Sep 22, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4994401 | 2009-023379 | Feb 4, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8026155 | 12/641079 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4526597 | 2009-525828 | Jan 26, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4815496 | 2009-014258 | Jan 26, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4612739 | 2009-539561 | Dec 16, 2009 | Issued |
| Empire Technology Development LLC | China | ZL200980156051.0 | 200980156051.0 | Feb 4, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8058548 | 12/665015 | Dec 16, 2009 | Issued |

COBB_029184

| Company | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Germany | 112009004290 | 112009004290.2 | Feb 4, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8404964 | 13/252428 | Oct 4, 2011 | Issued |
| Empire Technology Development LLC | Japan | 4368934 | 2009-027120 | Feb 9, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8011603 | 12/642279 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8403239 | 13/193137 | Jul 28, 2011 | Issued |
| Empire Technology Development LLC | Japan | 4484090 | 2009-085823 | Mar 31, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8077589 | 12/642392 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4571229 | 2009-541659 | Jan 29, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9080138 | 12/665020 | Dec 16, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4504459 | 2009-540538 | Jan 29, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8232111 | 12/665434 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4515538 | 2009-516768 | Dec 8, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 7907451 | 12/665320 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4344782 | 2009-123183 | May 21, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 7741840 | 12/540766 | May 29, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4376299 | 2009-131536 | Aug 13, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8137770 | 12/614014 | Nov 6, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 10002483 | 13/369136 | Feb 8, 2012 | Issued |
| Empire Technology Development LLC | Japan | 4376962 | 2009-060546 | Mar 13, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5044661 | 2009-545026 | Mar 5, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8566060 | 12/665107 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4931089 | 2009-060545 | Mar 13, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8583452 | 12/640967 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4369526 | 2009-060544 | Mar 13, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 7975284 | 12/568188 | Sep 28, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4573910 | 2009-545030 | Mar 17, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8013866 | 12/665153 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4614373 | 2009-545025 | Mar 17, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8218054 | 12/665295 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4726966 | 2009-020767 | Jan 30, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9227504 | 12/642407 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | European Patent Office | 2213496 | 6020090096070.2 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | Germany | 2213496 | 09179687.0 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | France | 2213496 | 09179687.0 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | United Kingdom | 2213496 | 09179687.0 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | Italy | 2213496 | 502012902109845 | Dec 17, 2009 | Issued |

PATENT
REEL: 048373 FRAME: 0327

COBB_029185

| Assignee | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Sweden | 2213496 | 09179687.0 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9096846 | 12/645113 | Dec 22, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9080140 | 12/628850 | Dec 22, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8569048 | 12/631623 | Dec 1, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9050061 | 12/550629 | Dec 4, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8951765 | 12/624972 | Aug 31, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8736146 | 12/641662 | Nov 24, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5319433 | 2009-167900 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8817118 | 12/641115 | Jul 16, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9237267 | 14/335583 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9071066 | 12/645085 | Jul 18, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8423128 | 12/645309 | Dec 22, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5437987 | 2010-282723 | Dec 22, 2009 | Issued |
| Empire Technology Development LLC | Japan | 8923960 | 13/682669 | Dec 20, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8172777 | 12/559228 | Nov 20, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9229779 | 12/647711 | Sep 14, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4519193 | 2009-174642 | Dec 28, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 7908144 | 12/641991 | Jul 27, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9046762 | 12/708054 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5380602 | 2012-501038 | Feb 18, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8437985 | 12/645385 | Jul 7, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | 8282994 | 12/691462 | Dec 22, 2009 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10844125.4 | Jun 23, 2010 | Allowed |
| Empire Technology Development LLC | China | ZL201080058087.8 | 2010800580087.8 | Jan 21, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5579277 | 2012-548928 | Jun 23, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5579172 | 2011-514213 | Jun 23, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10851425.8 | May 14, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8337967 | 13/201607 | Aug 15, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9221583 | 13/683894 | Nov 21, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5026483 | 2009-212434 | Sep 14, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4669567 | 2010-038398 | Feb 24, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8669477 | 12/960259 | Dec 3, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8404441 | 12/762474 | Apr 19, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | 2561357 | 10850390.5 | May 28, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 2561357 | 10850390.5 | May 28, 2010 | Issued |
| Empire Technology Development LLC | France | | 9029128 13/775882 | Feb 25, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 10850390.5 | May 28, 2010 | Issued |

COBB_029186

| Company | Country | Reg. No. | Publication / Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United Kingdom | 2561357 | 108500390.5 | May 28, 2010 | Issued |
| Empire Technology Development LLC | Germany | 2561357 | 6020100020625.4 | May 28, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5200044 | 2010-056236 | Mar 12, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8388874 13/000456 | Dec 15, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8581426 13/000456 | Dec 21, 2010 | Issued |
| Empire Technology Development LLC | Japan | 4590018 | 2010-043430 | Feb 26, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8538722 12/855908 | Aug 13, 2010 | Issued |
| Empire Technology Development LLC | Japan | 4975841 | 2010-057926 | Mar 15, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8451117 12/645495 | Dec 23, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4680312 | 2009-290053 | Dec 22, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8405638 12/645176 | Dec 22, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4723667 | 2009-290427 | Dec 22, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8427111 12/644660 | Dec 22, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8773074 13/834941 | Mar 15, 2013 | Issued |
| Empire Technology Development LLC | Japan | 4589447 | 2009-283043 | Dec 14, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 7981061 12/778352 | May 12, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5038451 | 2010-066464 | Mar 23, 2010 | Issued |
| Empire Technology Development LLC | Japan | 4669560 | 2009-281319 | Dec 11, 2009 | Issued |
| Empire Technology Development LLC | Japan | | 9206459 12/999469 | Dec 16, 2010 | Issued |
| Empire Technology Development LLC | Japan | 4638551 | 2010-075108 | Mar 29, 2010 | Issued |
| Empire Technology Development LLC | Japan | 4527194 | 2009-281897 | Dec 11, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 9607725 12/643434 | Dec 21, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8767066 12/645496 | Dec 23, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 8441636 13/201124 | Aug 11, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080069836.7 | 2010800698367 | Nov 1, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8501100 13/000796 | Jun 16, 2010 | Marked for Impairing |
| Empire Technology Development LLC | European Patent Office | | 108530654.8 | Dec 22, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080067388.7 | 2010800673887 | Dec 22, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5625109 | 2013-515316 | Jun 16, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8481987 12/993641 | Nov 19, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 8585799 13/058944 | Jun 18, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5450897 | 2013-515304 | Feb 14, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 9303257 13/131152 | Jun 15, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5118120 | 2009-285400 | May 25, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 8395048 12/644754 | Dec 16, 2009 | Issued |
| Empire Technology Development LLC | Japan | | | Dec 22, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4781477 | 2010-129060 | Jun 4, 2010 | Issued |

| | | | | |
|---|---|---|---|---|
| Empire Technology Development LLC | Japan | 4680319 | 2010-124275 | May 31, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9075430 | 13/392366 | Feb 28, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1505717 | 10-2012-7017938 | Apr 26, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180037763.8 | 201180037763.8 | Apr 26, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1505757 | 10-2013-7004806 | Feb 26, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9001033 | 13/791692 | Mar 8, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9478070 | 14/690396 | Apr 18, 2015 Issued |
| Empire Technology Development LLC | Japan | 4657369 | 2010-038300 | Apr 24, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8172266 | 12/770008 | Apr 29, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8286998 | 13/439209 | Apr 4, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9018335 | 13/139709 | Jun 14, 2011 Issued |
| Empire Technology Development LLC | Japan | 4615065 | 2010-036240 | Feb 22, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8660679 | 13/139819 | Jun 15, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080069998.0 | 201080069998.0 | Dec 2, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1458939 | 10-2013-7006393 | Dec 2, 2010 Issued |
| Empire Technology Development LLC | Japan | 5735128 | 2013-541969 | Dec 2, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9215530 | 14/152271 | Jan 10, 2014 Issued |
| Empire Technology Development LLC | Japan | 4693192 | 2010-103610 | Apr 28, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8125517 | 12/968952 | Dec 15, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8487988 | 13/362062 | Jan 31, 2012 Issued |
| Empire Technology Development LLC | Japan | 5886435 | 2014-533289 | Oct 7, 2011 Issued |
| Empire Technology Development LLC | Japan | 4580037 | 2010-075215 | Mar 29, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8808890 | 12/895494 | Sep 30, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8990291 | 12/993465 | Nov 18, 2010 Issued |
| Empire Technology Development LLC | Japan | 5735095 | 2013-502719 | Jul 21, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080068150.6 | 201080068150.6 | Jul 21, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 2596431 | 10854991.6 | Jul 21, 2010 Issued |
| Empire Technology Development LLC | Germany | 2596431 | 602010038542.6 | Jul 21, 2010 Issued |
| Empire Technology Development LLC | France | 2596431 | 10854991.6 | Jul 21, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2596431 | 10854991.6 | Jul 21, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 2598461 | 10855273.8 | Jul 30, 2010 Issued |
| Empire Technology Development LLC | Japan | 5736454 | 2013-519220 | Jul 30, 2010 Issued |
| Empire Technology Development LLC | France | 2598461 | 10855273.8 | Jul 30, 2010 Issued |
| Empire Technology Development LLC | Germany | 2598461 | 602010029618.0 | Jul 30, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2598461 | 10855273.8 | Jul 30, 2010 Issued |
| Empire Technology Development LLC | Japan | 4580038 | 2010-102141 | Apr 27, 2010 Issued |

PATENT
REEL: 048373 FRAME: 0330

COBB_029188

| Owner | Country | Patent No. | Application No. | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8097352 | 12/895544 | Sep 30, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8866066 | 13/062496 | Mar 4, 2011 Issued |
| Empire Technology Development LLC | Japan | 4668349 | 2010-075351 | Mar 29, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8633727 | 12/968984 | Dec 15, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8732436 | 12/993094 | Nov 17, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1526515 | 10-2013-7002802 | Jul 2, 2010 Issued |
| Empire Technology Development LLC | Japan | 5787909 | 2012-558123 | Jul 2, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8871637 | 13/122957 | Apr 6, 2011 Issued |
| Empire Technology Development LLC | Japan | 5763775 | 2013-536586 | Nov 2, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1475852 | 10-2013-7013678 | Nov 2, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8615864 | 13/000421 | Dec 21, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1472470 | 10-2013-7009207 | Sep 14, 2010 Issued |
| Empire Technology Development LLC | Japan | 5631496 | 2013-528177 | Sep 14, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080069099.0 | 201080069099.0 | Sep 14, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9160043 | 14/083279 | Nov 18, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9256379 | 13/124558 | Apr 15, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8758916 | 13/062516 | Apr 6, 2011 Issued |
| Empire Technology Development LLC | Japan | 5721847 | 2013-536576 | Mar 6, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1526516 | 10-2013-7013277 | Oct 29, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8483811 | 13/000127 | Oct 29, 2010 Issued |
| Empire Technology Development LLC | Japan | 8379412 | 12/999628 | Dec 16, 2010 Issued |
| Empire Technology Development LLC | China | 5202653 | 2010-549955 | Dec 16, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080068551.1 | 201080068551.1 | Aug 16, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8416573 | 13/122877 | Aug 16, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080068558.3 | 201080068558.3 | Apr 6, 2011 Issued |
| Empire Technology Development LLC | European Patent Office | 8907220 | 13/122961 | Apr 6, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8813184 | 11859101.5 | Feb 24, 2011 Marked for Impairing |
| Empire Technology Development LLC | Japan | 5587492 | 13/260154 | Sep 23, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180059321.3 | 2013-501271 | Feb 24, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1463362 | 201180059321.3 | Feb 24, 2011 Issued |
| Empire Technology Development LLC | China | 9361450 | 10-2013-7010513 | Feb 24, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9012205 | 14/460227 | Aug 14, 2014 Issued |
| Empire Technology Development LLC | United States of America | 8252238 | 13/264977 | Oct 17, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8354061 | 13/143715 | Jul 7, 2011 Issued |
| Empire Technology Development LLC | United States of America | ZL201080069796.6 | 13/552325 | Jul 18, 2012 Issued |
| Empire Technology Development LLC | China | | 201080069796.6 | Nov 1, 2010 Issued |

| Owner | Country | Grant No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8920537 | 13/148174 | Aug 5, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180067657.4 | 201180067657.4 | Apr 8, 2011 | Issued |
| Empire Technology Development LLC | Japan | 6093754 | 2014-502530 | Apr 8, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8845785 | 13/262898 | Oct 4, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080070120.9 | 201080070120.9 | Nov 26, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9403114 | 14/310034 | Jun 20, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8182712 | 13/133614 | Jun 8, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180055271.1 | 201180055271.1 | Jan 12, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8529640 | 13/577729 | Aug 8, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5180368 | 2011-505308 | Oct 4, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9087351 | 13/127301 | May 3, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080069490.0 | 201080069490.0 | Oct 4, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1314201 | 10-2013-7010166 | Oct 4, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8177913 | 13/119731 | Mar 18, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8530402 | 13/445254 | Apr 12, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8993494 | 13/144544 | Jul 14, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9030466 | 13/122912 | Apr 6, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5536071 | 2011-527918 | Oct 5, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080067567.0 | 201080067567.0 | Oct 5, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1494066 | 10-2012-7032859 | Oct 5, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9746319 | 14/660769 | Mar 17, 2015 | Issued |
| Empire Technology Development LLC | Brazil | | BR112013008131 | Oct 5, 2010 | Pending |
| Empire Technology Development LLC | Japan | 4139882 | 2000-035119 | Feb 14, 2000 | Issued |
| Empire Technology Development LLC | United States of America | 6488908 | 09/652011 | Aug 31, 2000 | Issued |
| Empire Technology Development LLC | United States of America | 6994947 | 10/084480 | Feb 28, 2002 | Issued |
| Empire Technology Development LLC | Japan | 3605642 | 2002-055387 | Mar 1, 2002 | Issued |
| Empire Technology Development LLC | Japan | 4016101 | 2002-242208 | Aug 22, 2002 | Issued |
| Empire Technology Development LLC | United States of America | 6950332 | 10/639471 | Aug 13, 2003 | Issued |
| Empire Technology Development LLC | European Patent Office | 1391894 | 03018621.7 | Aug 19, 2003 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-0563423 | 10-2003-0058006 | Aug 21, 2003 | Issued |
| Empire Technology Development LLC | Germany | 1391894 | 60342129.6 | Aug 19, 2003 | Issued |
| Empire Technology Development LLC | France | 1391894 | 03018621.7 | Aug 19, 2003 | Issued |
| Empire Technology Development LLC | United Kingdom | 1391894 | 03018621.7 | Aug 19, 2003 | Issued |
| Empire Technology Development LLC | Netherlands | 1391894 | 03018621.7 | Aug 19, 2003 | Issued |
| Empire Technology Development LLC | Japan | 3893456 | 2002-304124 | Oct 18, 2002 | Issued |
| Empire Technology Development LLC | United States of America | 6940750 | 10/680157 | Oct 8, 2003 | Issued |

COBB_029190

| Owner | Country/Office | Number | Number | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | European Patent Office | 1411525 | 03022959.5 | Oct 9, 2003 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-0519898 | 10-2003-0071849 | Oct 15, 2003 | Issued |
| Empire Technology Development LLC | Germany | 1411525 | 60323801.7 | Oct 9, 2003 | Issued |
| Empire Technology Development LLC | Spain | 1411525 | 03022959.5 | Oct 9, 2003 | Issued |
| Empire Technology Development LLC | France | 1411525 | 03022959.5 | Oct 9, 2003 | Issued |
| Empire Technology Development LLC | United Kingdom | 1411525 | 03022959.5 | Oct 9, 2003 | Issued |
| Empire Technology Development LLC | Italy | 1411525 | 502008901665658 | Oct 9, 2003 | Issued |
| Empire Technology Development LLC | Japan | 3987924 | 2002-362200 | Dec 13, 2002 | Issued |
| Empire Technology Development LLC | European Patent Office | 1429351 | 03027820.4 | Dec 3, 2003 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-0526280 | 10-2003-0089964 | Dec 11, 2003 | Issued |
| Empire Technology Development LLC | Germany | 1429351 | 60347931.6 | Dec 3, 2003 | Issued |
| Empire Technology Development LLC | France | 1429351 | 03027820.4 | Dec 3, 2003 | Issued |
| Empire Technology Development LLC | United Kingdom | 1429351 | 03027820.4 | Dec 3, 2003 | Issued |
| Empire Technology Development LLC | United States of America | 8932502 | 13/143173 | Jul 1, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180060973.9 | 201180060973.9 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5654693 | 2013-553414 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 10028396 | 14/562533 | Dec 5, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8831392 | 13/320733 | Nov 15, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8561372 | 13/519296 | Jun 26, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9365449 | 13/421947 | Mar 16, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8985888 | 13/379211 | Dec 19, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8920657 | 13/203966 | Aug 30, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180070176.9 | 201180070176.9 | Apr 18, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9199864 | 13/395540 | Mar 12, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9151969 | 13/704329 | Dec 14, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8811781 | 13/143096 | Jul 1, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9004817 | 13/142372 | Jun 27, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8922355 | 13/143093 | Jul 1, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5536237 | 2012-552882 | Jan 13, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180058828.7 | 201180058828.7 | Jan 13, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1486400 | 10-2013-7014346 | Jan 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8288459 | 13/126155 | Apr 26, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9489384 | 13/992737 | Jun 8, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9210304 | 14/002981 | Sep 3, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1629881 | 10-2014-7028994 | Mar 16, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8413462 | 13/132890 | Jun 3, 2011 | Issued |

| Owner | Country | Number | Number 2 | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | China | ZL201180065154.3 | 201180065154.3 | Mar 7, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5563170 | 2013-557672 | Mar 7, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8830791 | 13/256670 | Sep 15, 2011 | Issued |
| Empire Technology Development LLC | Japan | 6185838 | 2013-512627 | Apr 27, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9267585 | 13/823193 | Mar 14, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8938070 | 13/395119 | Mar 8, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1497386 | 10-2013-7024140 | May 24, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9270452 | 14/517094 | Oct 17, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9575271 | 14/000198 | Apr 14, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8947356 | 13/254635 | Sep 2, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180053820.1 | 201180053820.1 | Mar 31, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1473598 | 10-2013-7011126 | Mar 31, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5638152 | 2013-546102 | Mar 31, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180073257.4 | 201180073257.4 | Sep 13, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5844907 | 2014-528367 | Sep 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 13/879,457 | Apr 15, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9147918 | 13/264981 | Oct 17, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5845277 | 2013-538711 | May 27, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1533674 | 10-2013-7016663 | May 27, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180048492.6 | 201180048492.6 | May 27, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | | 11866884.7 | May 27, 2011 | Published |
| Empire Technology Development LLC | United States of America | 8444922 | 13/148919 | Aug 10, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8703062 | 13/860432 | Apr 10, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201180070413.1 | 201180070413.1 | May 2, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9711134 | 13/522299 | Jul 13, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1611224 | 10-2014-7008642 | Nov 21, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | | 11876267.3 | Nov 21, 2011 | Published |
| Empire Technology Development LLC | United States of America | 9539586 | 13/641095 | Oct 12, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8941605 | 13/388663 | Feb 2, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1504137 | 10-2013-7033798 | Jun 16, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5717308 | 2014-515794 | Jun 16, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9800657 | 13/503690 | Apr 24, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5852739 | 2014-525975 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1584329 | 10-2014-7005208 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8889262 | 13/878733 | Apr 10, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9260574 | 13/514036 | Jun 5, 2012 | Issued |

| Owner | Country | | | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | China | ZL201180073350.5 | 201180073350.5 | Oct 18, 2011 Issued |
| Empire Technology Development LLC | Japan | 6215211 | 2014-535707 | Oct 18, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8628837 | 13/518840 | Jun 22, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8741415 | 14/054195 | Oct 15, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8916263 | 14/293448 | Jun 2, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9103066 | 14/565894 | Dec 10, 2014 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I564914 | 102104591 | Feb 6, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 13/641,843 | Oct 17, 2012 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8887255 | 13/522932 | Jul 18, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1647911 | 10-2014-7023777 | Mar 16, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280071313.5 | 201280071313.5 | Mar 16, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9305158 | 14/510027 | Oct 8, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9727847 | 14/110442 | Oct 8, 2013 Issued |
| Empire Technology Development LLC | China | ZL201180070351.4 | 201180070351.4 | Jun 14, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1799622 | 10-2013-7021427 | Jun 14, 2011 Issued |
| Empire Technology Development LLC | Japan | 5925293 | 2014-503642 | Jun 14, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1780161 | 10-2016-7005476 | Feb 29, 2016 Issued |
| Empire Technology Development LLC | United States of America | 8992122 | 13/504473 | Apr 26, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180073504.0 | 201180073504.0 | Oct 12, 2011 Issued |
| Empire Technology Development LLC | Japan | 5914670 | 2014-533290 | Oct 12, 2011 Issued |
| Empire Technology Development LLC | European Patent Office | 9037197 | 11873895.4 | Oct 14, 2011 Allowed |
| Empire Technology Development LLC | United States of America | | 13/981495 | Jul 24, 2013 Issued |
| Empire Technology Development LLC | United States of America | 5847931 | 2014-516527 | Oct 14, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180074158.8 | 201180074158.8 | Oct 14, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1605353 | 10-2014-7012641 | Oct 14, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8845233 | 13/517974 | Oct 14, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180073692.7 | 201180073692.7 | Jun 20, 2012 Issued |
| Empire Technology Development LLC | Japan | 5881834 | 2014-535700 | Oct 13, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8892731 | 13/266579 | Oct 13, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180072411.6 | 201180072411.6 | Oct 27, 2011 Issued |
| Empire Technology Development LLC | Japan | 6025821 | 2014-507282 | Oct 27, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1568620 | 10-2014-7001458 | Aug 29, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9413848 | 14/540192 | Aug 29, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9667744 | 15/170131 | Aug 29, 2011 Issued |
| Empire Technology Development LLC | United States of America | | | Nov 13, 2014 Issued |
| Empire Technology Development LLC | United States of America | | | Jun 1, 2016 Issued |
| Empire Technology Development LLC | European Patent Office | | 17210102.4 | Aug 29, 2011 Published |
| Empire Technology Development LLC | United States of America | 9409318 | 13/640781 | Oct 12, 2012 Issued |

**PATENT**
**REEL: 048373 FRAME: 0335**

COBB_029193

| Company | Country | Patent No. | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | China | ZL201280072547.1 | 2012800725471 | Apr 23, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 15/011,721 | Feb 1, 2016 Allowed |
| Empire Technology Development LLC | United States of America | 9292526 | 13/642689 | Oct 22, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1666883 | 10-2014-7016503 | Feb 24, 2012 Issued |
| Empire Technology Development LLC | Japan | 5923626 | 2014-557617 | Feb 24, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8880689 | 13/497636 | Mar 22, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9838892 | 14/517262 | Oct 17, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 15/830,280 | Dec 4, 2017 Published |
| Empire Technology Development LLC | United States of America | 8929896 | 13/640888 | Oct 12, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1576193 | 10-2014-7016466 | Feb 24, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280048446.0 | 2012800484460 | Feb 24, 2012 Issued |
| Empire Technology Development LLC | Japan | 5941167 | 2014-557616 | Feb 24, 2012 Issued |
| Empire Technology Development LLC | China | | 2017108236655.6 | Feb 24, 2012 Published |
| Empire Technology Development LLC | United States of America | 9348808 | 13/519308 | Jun 26, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1613155 | 10-2014-7018984 | Dec 12, 2011 Issued |
| Empire Technology Development LLC | Japan | 6033326 | 2014-547149 | Dec 12, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 15/093,702 | Apr 7, 2016 Published |
| Empire Technology Development LLC | United States of America | 9373427 | 13/582009 | Aug 30, 2012 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I517505 | 102107591 | Mar 5, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280071112.5 | 2012800711125 | Mar 5, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1713791 | 10-2014-7028075 | Mar 5, 2012 Issued |
| Empire Technology Development LLC | United States of America | 10005944 | 13/809539 | Jan 10, 2013 Issued |
| Empire Technology Development LLC | China | | 2012800751300 | Aug 16, 2012 Published |
| Empire Technology Development LLC | United States of America | 9019584 | 13/577508 | Aug 7, 2012 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I502294 | 102108497 | Mar 11, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9233304 | 13/426868 | Mar 22, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1593464 | 10-2013-0030940 | Mar 22, 2013 Issued |
| Empire Technology Development LLC | Japan | 5806248 | 2013-043376 | Mar 5, 2013 Issued |
| Empire Technology Development LLC | Japan | 6207558 | 2015-173473 | Sep 3, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9121985 | 13/582710 | Sep 4, 2012 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I521275 | 102107840 | Mar 6, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1621782 | 10-2014-7027875 | Mar 8, 2012 Issued |
| Empire Technology Development LLC | China | | 2012800712039 | Mar 8, 2012 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9610575 | 13/880034 | Apr 17, 2013 Issued |
| Empire Technology Development LLC | China | | 2012800764635 | Aug 16, 2012 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8901593 | 13/881144 | Apr 23, 2013 Issued |

| Owner | Country | Number | Number | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | Taiwan R.O.C. | I564265 | 102125262 | Jul 15, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9092469 | 13/703657 | Dec 12, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9424331 | 14/728740 | Jun 2, 2015 Issued |
| Empire Technology Development LLC | United States of America | 8851384 | 13/514012 | Jun 5, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180075310.4 | 201180075310.4 | Dec 13, 2011 Issued |
| Empire Technology Development LLC | Japan | 5878642 | 2014-544716 | Dec 13, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8740703 | 13/642115 | Oct 18, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8956038 | 13/575367 | Jul 26, 2012 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I537527 | 102106110 | Feb 22, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9124730 | 13/519303 | Dec 7, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9183346 | 13/702934 | Jul 21, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9738336 | 14/805364 | Jun 26, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1579016 | 10-2014-7010262 | Dec 16, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180073872.5 | 201180073872.5 | Dec 16, 2011 Issued |
| Empire Technology Development LLC | Japan | 6067041 | 2015-029290 | Feb 18, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9116260 | 13/879244 | Apr 12, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280072293.3 | 201280072293.3 | Apr 10, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9372209 | 13/641242 | Oct 15, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280072570.0 | 201280072570.0 | Oct 15, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9413044 | 13/641288 | Apr 24, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280073729.0 | 201280073729.0 | Oct 15, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8675146 | 13/583779 | Jun 4, 2012 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I540374 | 102120561 | Sep 10, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9182545 | 14/009098 | Jun 10, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280073943.6 | 201280073943.6 | Jun 12, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9025005 | 13/989792 | Sep 30, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1659360 | 10-2014-7035638 | May 25, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8891146 | 13/881731 | May 30, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9494919 | 14/541161 | Apr 26, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280076593.9 | 201280076593.9 | Nov 14, 2014 Issued |
| Empire Technology Development LLC | United States of America | 8554649 | 13/576383 | Aug 23, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1641009 | 10-2014-7020808 | Jul 31, 2012 Issued |
| Empire Technology Development LLC | China | 2012800702200.3 | 201280070200.3 | Mar 21, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1741381 | 10-2016-7018784 | Jul 12, 2016 Issued |
| Empire Technology Development LLC | China |  | 2018109701700 | Mar 21, 2012 Pending |
| Empire Technology Development LLC | United States of America | 9133389 | 13/988304 | May 17, 2013 Issued |

| Company | Country | Patent No. | Application/Publication No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Taiwan R.O.C. | I535819 | I02136358 | Oct 8, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8905838 | 13/533774 | Jun 26, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1547725 | 10-2013-0044311 | Apr 22, 2013 | Issued |
| Empire Technology Development LLC | Japan | 5616999 | 2013-078020 | Apr 3, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9268157 | 13/824276 | Mar 15, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I532034 | I02135560 | Oct 1, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9411090 | 13/977318 | Jun 28, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I604250 | I02136359 | Oct 8, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9423770 | 13/990427 | May 30, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280077034.X | 201280077034.X | Nov 13, 2012 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I586921 | I02120921 | Jun 13, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280074314.5 | 201280074314.5 | Jun 27, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8840295 | 13/817803 | Feb 19, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I502255 | I02126611 | Jul 25, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280074906.7 | 201280074906.7 | Jul 25, 2012 | Issued |
| Empire Technology Development LLC | India | | 0410/CHENP/2015 | Jul 25, 2012 | Published |
| Empire Technology Development LLC | United States of America | | 14/435,205 | Apr 13, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9044761 | 13/819793 | Feb 28, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 10002027 | 13/697294 | Nov 9, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280074649.7 | 201280074649.7 | Jul 11, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9212806 | 13/979994 | Jul 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9436020 | 13/980027 | Jul 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9207390 | 13/817775 | Feb 19, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | 1483010 | I02120708 | Jun 11, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280073791.X | 201280073791.X | Jun 11, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9046998 | 13/813333 | Jun 14, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9996247 | 14/706393 | Jan 30, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9361378 | 13/820714 | May 7, 2015 | Issued |
| Empire Technology Development LLC | Japan | 5968535 | 2015-520136 | Mar 4, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 15/137,301 | Apr 25, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9156994 | 13/641565 | Oct 16, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9158593 | 13/885394 | Dec 17, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I570628 | I02146750 | May 14, 2013 | Issued |
| Empire Technology Development LLC | China | | 2012800777161.6 | Dec 17, 2012 | Published |
| Empire Technology Development LLC | United States of America | 9926463 | 14/781551 | Sep 30, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9204993 | 13/991405 | Jun 3, 2013 | Issued |

**PATENT**
**REEL: 048373 FRAME: 0338**

COBB_029196

| Owner | Country | Patent No. | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9887271 | 14/908899 | Jan 29, 2016 Issued |
| Empire Technology Development LLC | China | ZL201380078239.4 | 201380078239.4 | Jul 31, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9301278 | 13/878512 | Apr 9, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9427666 | 15/014072 | Feb 3, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9979609 | 13/809012 | Jan 8, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1795333 | 10-2016-7032316 | Nov 18, 2016 Issued |
| Empire Technology Development LLC | China | 9507782 | 13/814654 | Feb 6, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280075221.4 | 201280075221.4 | Aug 14, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 15/290,110 | Oct 11, 2016 Published |
| Empire Technology Development LLC | Taiwan R.O.C. | I529676 | 103120198 | Jun 11, 2014 Issued |
| Empire Technology Development LLC | China | ZL201380076843.3 | 201380076843.3 | Jun 11, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 14/787,476 | Oct 28, 2015 Published |
| Empire Technology Development LLC | United States of America | 9582509 | 13/808418 | Jan 4, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280075316.6 | 201280075316.6 | Aug 21, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9279791 | 13/994094 | Jun 13, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9164121 | 13/980577 | Jul 19, 2013 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I516846 | 103112640 | Apr 7, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9910315 | 14/889556 | Nov 6, 2015 Issued |
| Empire Technology Development LLC | China | ZL201380076373.0 | 201380076373.0 | May 8, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9939412 | 14/766365 | Aug 6, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 15/115,012 | Jul 28, 2016 Published |
| Empire Technology Development LLC | United States of America | 10001585 | 13/992218 | Jun 6, 2013 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I532820 | 103102967 | Jan 27, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9759855 | 14/769285 | Aug 20, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 14/909,033 | Jan 29, 2016 Published |
| Empire Technology Development LLC | United States of America | | 14/650,555 | Jun 6, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 15/309,179 | Nov 4, 2016 Published |
| Empire Technology Development LLC | United States of America | 9335737 | 13/992745 | Jun 9, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280077036.9 | 201280077036.9 | Nov 15, 2012 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I530737 | 103115107 | Apr 28, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9933647 | 14/786473 | Oct 22, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9261730 | 14/004653 | Sep 11, 2013 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I547207 | 102141684 | Nov 15, 2013 Issued |
| Empire Technology Development LLC | China | ZL201380073560.3 | 201380073560.3 | Jan 3, 2013 Issued |
| Empire Technology Development LLC | Japan | 6261717 | 2016-508928 | Apr 19, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | | 10-2015-7032975 | Apr 19, 2013 Marked for Impairing |

PATENT
REEL: 048373 FRAME: 0339

COBB_029197

| Owner | Country | Number 1 | Number 2 | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9191208 | 13/995312 | Jun 18, 2013 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I539194 | 103114410 | Apr 21, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9252321 | 14/349656 | Apr 3, 2014 Issued |
| Empire Technology Development LLC | China | ZL201380075855.4 | 201380075855.4 | Apr 22, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9740840 | 14/771873 | Sep 1, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9862902 | 14/906530 | Jan 20, 2016 Issued |
| Empire Technology Development LLC | China | ZL201380078553.2 | 201380078553.2 | Aug 1, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9967800 | 14/784,535 | Oct 14, 2015 Published |
| Empire Technology Development LLC | United States of America | | 14/118315 | Nov 18, 2013 Issued |
| Empire Technology Development LLC | China | 201380076984.5 | 201380076984.5 | May 30, 2013 Issued |
| Empire Technology Development LLC | Japan | 6110024 | 2016-516489 | May 30, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1752305 | 10-2015-7037070 | May 30, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 15/973,452 | May 7, 2018 Marked for Impairing |
| Empire Technology Development LLC | European Patent Office | | 13885479.9 | May 30, 2013 Published |
| Empire Technology Development LLC | United States of America | 9591691 | 13/922780 | Jun 20, 2013 Issued |
| Empire Technology Development LLC | Japan | | 2014-125824 | Jun 18, 2014 Published |
| Empire Technology Development LLC | United States of America | | 15/449,019 | Mar 3, 2017 Published |
| Empire Technology Development LLC | United States of America | | 15/036,369 | May 12, 2016 Published |
| Empire Technology Development LLC | United States of America | | 14/646,031 | May 20, 2015 Published |
| Empire Technology Development LLC | United States of America | 9952704 | 15/026611 | Apr 1, 2016 Issued |
| Empire Technology Development LLC | United States of America | 10021211 | 14/346855 | Mar 24, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 15/030,880 | Apr 21, 2016 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9847030 | 14/917278 | Mar 8, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9236039 | 14/002595 | Aug 30, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9734812 | 14/922671 | Oct 26, 2015 Issued |
| Empire Technology Development LLC | Republic of Korea | | 14/357,476 | May 9, 2014 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9364138 | 10-2015-7036916 | May 30, 2013 Published |
| Empire Technology Development LLC | United States of America | 10059327 | 14/115030 | Oct 31, 2013 Issued |
| Empire Technology Development LLC | Japan | | 15/106291 | Jun 18, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9785321 | 2016-541079 | Dec 31, 2013 Marked for Impairing |
| Empire Technology Development LLC | Japan | 6201041 | 14/359478 | May 20, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1816014 | 2016-516487 | May 30, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 10-2015-7037071 | May 30, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 15/115,622 | Jul 29, 2016 Published |
| Empire Technology Development LLC | United States of America | | 14/897,216 | Dec 9, 2015 Published |
| Empire Technology Development LLC | United States of America | | 15/121,788 | Aug 26, 2016 Marked for Impairing |

**PATENT**
**REEL: 048373 FRAME: 0340**

COBB_029198

| Assignee | Country | Reg. No. | Patent / Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 14/916,573 | Mar 4, 2016 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/398,014 | Oct 30, 2014 | Published |
| Empire Technology Development LLC | United States of America | | 15/035,758 | May 11, 2016 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/384,979 | Sep 12, 2014 | Marked for Impairing |
| Empire Technology Development LLC | China | | 2013800818540 | Dec 27, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 15/122,315 | Aug 29, 2016 | Marked for Impairing |
| Empire Technology Development LLC | Japan | 6393771 | 2016-556015 | Mar 21, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/127,009 | Sep 17, 2016 | Published |
| Empire Technology Development LLC | European Patent Office | | 14864665.5 | Mar 21, 2014 | Published |
| Empire Technology Development LLC | China | | 13380081601.3 | Dec 11, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 10101529 15/037789 | May 19, 2016 | Issued |
| Empire Technology Development LLC | United States of America | | 9740581 14/443909 | May 19, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 15/122,934 | Feb 1, 2016 | Issued |
| Empire Technology Development LLC | United States of America | | 9939371 15/012585 | Sep 1, 2016 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 9985966 14/890022 | Nov 9, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 9734444 14/732424 | Jun 5, 2015 | Issued |
| Empire Technology Development LLC | China | | 20161036617.8 | May 24, 2016 | Published |
| Empire Technology Development LLC | United States of America | | 9735708 14/394475 | Oct 15, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 14/769,656 | Aug 21, 2015 | Published |
| Empire Technology Development LLC | European Patent Office | | 13907751.2 | Dec 30, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 10038553 14/784111 | Oct 13, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 10058781 14/784427 | Oct 14, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 16/108,976 | Aug 22, 2018 | Pending |
| Empire Technology Development LLC | United States of America | | 15/303,841 | Oct 13, 2016 | Published |
| Empire Technology Development LLC | United States of America | | 14/895,637 | Dec 3, 2015 | Allowed |
| Empire Technology Development LLC | United States of America | | 15/121,012 | Aug 23, 2016 | Published |
| Empire Technology Development LLC | India | | 201617033704 | Mar 3, 2014 | Published |
| Empire Technology Development LLC | United States of America | | 9444797 14/327814 | Jul 10, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 9907506 14/284579 | May 22, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1718812 | 10-2015-0071622 | May 22, 2015 | Issued |
| Empire Technology Development LLC | Japan | 6192681 | 2015-103368 | May 21, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 14/895,060 | Dec 1, 2015 | Allowed |
| Empire Technology Development LLC | United States of America | | 9898716 14/316916 | Jun 27, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 9881518 14/547703 | Nov 19, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 9767016 14/444365 | Jul 28, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 9444825 14/456511 | Aug 11, 2014 | Issued |

PATENT
REEL: 048373 FRAME: 0341

COBB_029199

| Company | Country | Patent Number | Application Number | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9855004 | 14/631872 | Feb 26, 2015 Issued |
| Empire Technology Development LLC | European Patent Office | 1675613.6,4 | | Feb 23, 2016 Published |
| Empire Technology Development LLC | United States of America | 9749843 | 14/808172 | Jul 24, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9876636 | 14/990028 | Jan 7, 2016 Issued |
| Empire Technology Development LLC | United States of America | 8532438 | 12/303686 | Dec 5, 2008 Issued |
| Empire Technology Development LLC | United States of America | 8358817 | 12/123121 | May 19, 2008 Issued |
| Empire Technology Development LLC | China | 8736751 | 12/198825 | Aug 26, 2008 Issued |
| Empire Technology Development LLC | Germany | 1020080060076 | 1020080060076.8 | Dec 2, 2008 Issued |
| Empire Technology Development LLC | Japan | 4888978 | 2008-310397 | Dec 5, 2008 Issued |
| Empire Technology Development LLC | China | ZL200810182919.1 | 2008101182919.1 | Dec 5, 2008 Issued |
| Empire Technology Development LLC | United States of America | 8229928 | 12/395441 | Feb 27, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8913563 | 12/366800 | Feb 6, 2009 Issued |
| Empire Technology Development LLC | Japan | 5189112 | 2010-005838 | Jan 14, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8564667 | 12/545728 | Aug 21, 2009 Issued |
| Empire Technology Development LLC | China | 8187553 | 12/766349 | Apr 23, 2010 Issued |
| Empire Technology Development LLC | Japan | ZL201080063469.X | 201080063469.X | Dec 16, 2010 Issued |
| Empire Technology Development LLC | Japan | 5597303 | 2013-501237 | Dec 16, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 10850406.9 | | Dec 16, 2010 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8866587 | 12/999130 | Dec 15, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080067503.0 | 2010800675030.0 | Aug 17, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1409951 | 10-2012-7029463 | Aug 17, 2010 Issued |
| Empire Technology Development LLC | Japan | 5603493 | 2013-523140 | Aug 17, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9570037 | 14/483928 | Sep 11, 2014 Issued |
| Empire Technology Development LLC | China | 8885852 | 13/121322 | Mar 28, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080069221.4 | 201080069221.4 | Dec 22, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1441398 | 10-2013-7007770 | Dec 22, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8744068 | 13/143521 | Jul 6, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8559927 | 13/119413 | Mar 16, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080070100.1 | 201080070100.1 | Dec 21, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1424411 | 10-2013-7006116 | Dec 21, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8991132 | 13/809884 | Jan 11, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8766912 | 13/121791 | Mar 30, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080069222.9 | 201080069222.9 | Dec 29, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1430887 | 10-2013-7006111 | Dec 29, 2010 Issued |
| Empire Technology Development LLC | Japan | 5777731 | 2013-547409 | Dec 29, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9851804 | 14/297584 | Jun 5, 2014 Issued |

PATENT
REEL: 048373 FRAME: 0342

COBB_029200

| Owner | Country | Patent / Publication No. | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8427427 | 13/123450 | Apr 8, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8823748 | 13/863313 | Apr 15, 2013 Issued |
| Empire Technology Development LLC | China | ZL201080069990.4 | 2010800699990.4 | Dec 13, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1804030 | 10-2015-7020932 | Jul 31, 2015 Issued |
| Empire Technology Development LLC | Finland | | 20135264 | Dec 13, 2010 Pending |
| Empire Technology Development LLC | Republic of Korea | | 10-2015-7002582 | Feb 24, 2011 Allowed |
| Empire Technology Development LLC | China | ZL201180052752.7 | 201180052752.7 | Feb 24, 2011 Allowed |
| Empire Technology Development LLC | United States of America | | 13/132,224 | Jun 1, 2011 Published |
| Empire Technology Development LLC | United States of America | 8543085 | 13/142054 | Jun 1, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1425333 | 10-2013-7023898 | Jun 24, 2011 Issued |
| Empire Technology Development LLC | Japan | 5568193 | 2014-501054 | Mar 30, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9266019 | 13/511844 | Mar 30, 2011 Issued |
| Empire Technology Development LLC | Japan | 5388392 | 2013-523080 | May 24, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1748767 | 10-2013-7033155 | Jul 1, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180072043.5 | 201180072043.5 | Jul 1, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9823740 | 14/982184 | Jul 1, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1765214 | 10-2015-7035929 | Jul 1, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1529262 | 10-2013-7030009 | Jul 1, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9390318 | 13/805286 | Dec 29, 2015 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1566807 | 10-2014-7000007 | Dec 18, 2015 Issued |
| Empire Technology Development LLC | China | ZL201180073081.2 | 201180073081.2 | Jul 1, 2011 Issued |
| Empire Technology Development LLC | Japan | 5823042 | 2014-525906 | Dec 18, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9008609 | 13/503813 | Aug 31, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180072810.2 | 201180072810.2 | Aug 31, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1554196 | 10-2014-7005207 | Aug 31, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1671054 | 10-2013-7030774 | Aug 31, 2011 Issued |
| Empire Technology Development LLC | Japan | 6082742 | 2014-527136 | Apr 24, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9037090 | 13/700078 | Feb 7, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1609494 | 10-2014-7018036 | Aug 12, 2011 Issued |
| Empire Technology Development LLC | China | ZL201280050763.6 | 2012800507663.6 | Aug 12, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9430075 | 14/701460 | Aug 12, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8931062 | 13/505650 | Sep 28, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1502385 | 10-2014-7008710 | Sep 28, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180073315.3 | 201180073315.3 | Nov 26, 2012 Issued |
| Empire Technology Development LLC | Japan | 5851046 | 2014-538773 | Feb 7, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8976249 | 13/695356 | Feb 7, 2012 Issued |
| Empire Technology Development LLC | | | | Apr 30, 2015 Issued |
| Empire Technology Development LLC | | | | May 2, 2012 Issued |
| Empire Technology Development LLC | | | | Nov 10, 2011 Issued |
| Empire Technology Development LLC | | | | Nov 10, 2011 Issued |
| Empire Technology Development LLC | | | | Nov 10, 2011 Issued |
| Empire Technology Development LLC | | | | Oct 30, 2012 Issued |

COBB_029201

| Company | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Republic of Korea | 10-1566812 | 10-2014-7008709 | Nov 4, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180074630.8 | 201180074630.8 | Nov 4, 2011 | Issued |
| Empire Technology Development LLC | Japan | 6178321 | 2014-535708 | Nov 4, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9398288 | 14/611952 | Feb 2, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 8843793 | 13/503827 | Apr 24, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8684821 | 13/805464 | Dec 19, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9220980 | 14/175232 | Feb 7, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1575121 | 10-2014-7013571 | Dec 19, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180075326.5 | 201180075326.5 | Dec 19, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5851048 | 2014-548637 | Dec 19, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9558292 | 13/577411 | Aug 6, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280072285.9 | 201280072285.9 | Apr 10, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1767428 | 10-2016-7021129 | Aug 2, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 8913498 | 13/580225 | Dec 22, 2016 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8790179 | 13/636794 | Aug 21, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1516245 | 10-2014-7013568 | Sep 24, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280059049.3 | 201280059049.3 | Feb 24, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5807130 | 2014-558720 | Feb 24, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9066225 | 13/989720 | May 24, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1867600 | 10-2014-7032897 | Apr 24, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9164892 | 13/977262 | Jun 28, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1621788 | 10-2015-7005243 | Jul 30, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8769193 | 13/809384 | Jan 9, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9158680 | 14/304788 | Jun 13, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1695341 | 10-2014-7033735 | Apr 30, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280072814.5 | 201280072814.5 | Apr 30, 2012 | Issued |
| Empire Technology Development LLC | European Patent Office | 2824443 | 12871857.4 | Mar 19, 2012 | Allowed |
| Empire Technology Development LLC | United States of America | 8824443 | 13/978553 | Jul 8, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9326232 | 14/455043 | Aug 8, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1875861 | 10-2014-7029329 | Mar 19, 2012 | Issued |
| Empire Technology Development LLC | Japan | 6067096 | 2015-501551 | Mar 19, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9750064 | 15/067890 | Mar 11, 2016 | Issued |
| Empire Technology Development LLC | China | 9083638 | 201280071611.4 | Mar 19, 2012 | Published |
| Empire Technology Development LLC | United States of America | | 13/576265 | Jul 31, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1630215 | 10-2014-7012966 | Feb 10, 2012 | Issued |

| Company | Country | Patent/Pub No | Application No | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Japan | 5945006 | 2014-553284 | Feb 10, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9906587 | 14/708724 | May 11, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 8795087 | 13/636801 | Sep 24, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1595075 | 10-2014-7012969 | Feb 14, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280063166.7 | 201280063166.7 | Feb 14, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5945010 | 2014-556529 | Feb 14, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9237115 | 14/305547 | Jun 16, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9531797 | 14/884195 | Oct 15, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9294335 | 13/642816 | Oct 22, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1609812 | 10-2014-7031051 | Apr 9, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 9961146 | 14/972511 | Dec 17, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9132350 | 13/697243 | Nov 9, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1463323 | 10-2012-7032806 | Feb 14, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9712566 | 13/575815 | Jul 27, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9713765 | 13/635273 | Sep 14, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | | 10-2014-7029330 | Apr 20, 2012 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 15/657,869 | Jul 24, 2017 | Published |
| Empire Technology Development LLC | United States of America | 9177652 | 14/235406 | Jan 27, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1659922 | 10-2015-7004897 | Jul 30, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 9008578 | 13/700104 | Nov 26, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1613158 | 10-2015-7000718 | Jun 13, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9965130 | 13/701349 | Nov 30, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9351222 | 13/534613 | Jun 27, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1423250 | 10-2012-0114073 | Oct 15, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8948091 | 13/996323 | Jun 20, 2013 | Issued |
| Empire Technology Development LLC | Japan | 6049876 | 2015-521521 | Jul 10, 2012 | Issued |
| Empire Technology Development LLC | European Patent Office | | 12880930.8 | Jul 10, 2012 | Published |
| Empire Technology Development LLC | United States of America | 8885570 | 13/995840 | Jun 19, 2013 | Issued |
| Empire Technology Development LLC | European Patent Office | 2873293 | 12880845.8 | Jul 11, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5775651 | 2015-521522 | Jul 11, 2012 | Issued |
| Empire Technology Development LLC | Germany | 2873293 | 602012023415.6 | Jul 11, 2012 | Issued |
| Empire Technology Development LLC | France | 2873293 | 12880845.8 | Jul 11, 2012 | Issued |
| Empire Technology Development LLC | United Kingdom | 2873293 | 12880845.8 | Jul 11, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9107067 | 13/996724 | Jun 21, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280075738.3 | 201280075738.3 | Sep 11, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9471574 | 13/805785 | Dec 20, 2012 | Issued |

**PATENT**
**REEL: 048373 FRAME: 0345**

COBB_029203

| Owner | Country | Patent No. | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | China | ZL201280074840.1 | 201280074840.1 | Jul 24, 2012 Issued |
| Empire Technology Development LLC | United States of America | 10078637 | 15/238178 | Aug 16, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9241035 | 13/701359 | Nov 30, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1630136 | 10-2015-7000234 | Jul 6, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9331966 | 13/701324 | Nov 30, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1614665 | 10-2015-7000233 | Jul 6, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9942183 | 15/084879 | Mar 30, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9298717 | 13/701370 | Nov 30, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280073972.2 | 201280073972.2 | Jun 14, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9232115 | 13/810497 | Jan 16, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9848226 | 14/951685 | Nov 25, 2015 Issued |
| Empire Technology Development LLC | China | | 201280074709.5 | Jul 17, 2012 Published |
| Empire Technology Development LLC | United States of America | 9462502 | 13/825096 | Mar 19, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9141588 | 13/996331 | Jun 20, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9208473 | 13/878153 | Apr 5, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9930001 | 14/926417 | Oct 29, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9251804 | 13/878357 | Apr 8, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9717005 | 13/885754 | May 16, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9961552 | 14/693400 | Apr 22, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 15/941,476 | Mar 30, 2018 Published |
| Empire Technology Development LLC | United States of America | | 15/026,606 | Apr 1, 2016 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9794671 | 15/110466 | Jul 8, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9033790 | 13/882493 | Apr 29, 2013 Issued |
| Empire Technology Development LLC | United States of America | 10091149 | 13/996290 | Jun 20, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1732413 | 10-2015-7014293 | Dec 21, 2012 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I550401 | 103127046 | Aug 7, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9747993 | 14/908340 | Jan 28, 2016 Issued |
| Empire Technology Development LLC | China | 201380078787434 | 201380078743.4 | Aug 13, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9622141 | 14/376330 | Aug 1, 2014 Issued |
| Empire Technology Development LLC | United States of America | 10039044 | 15/466178 | Mar 22, 2017 Issued |
| Empire Technology Development LLC | European Patent Office | | 13885688.5 | May 31, 2013 Published |
| Empire Technology Development LLC | United States of America | 9569802 | 14/118090 | Nov 15, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9510006 | 14/124389 | Dec 6, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9817989 | 14/343968 | Mar 10, 2014 Issued |
| Empire Technology Development LLC | China | | 201380078112.2 | Jul 8, 2013 Published |
| Empire Technology Development LLC | United States of America | 9602610 | 14/007635 | Sep 25, 2013 Issued |

PATENT
REEL: 048373 FRAME: 0346

COBB_029204

| Owner | Country | Patent No. | Application No. | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9912770 | 15/297,434 | Oct 19, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9934075 | 15/375,902 | Jul 31, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1827547 | 10-2016-7002238 | Jun 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9501660 | 14/372,925 | Jul 17, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9916473 | 15/294,868 | Oct 17, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9915920 | 15/117,730 | Aug 10, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9854563 | 14/118,707 | Nov 19, 2013 Issued |
| Empire Technology Development LLC | Germany | | 1120130071770.0 | Jun 21, 2013 Published |
| Empire Technology Development LLC | United States of America | 9439200 | 14/130,018 | Dec 30, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9832299 | 14/377,388 | Aug 7, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9358467 | 14/372,340 | Jul 15, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9830437 | 14/377,410 | Aug 7, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9716885 | 14/128,692 | Dec 23, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9996601 | 14/385,015 | Sep 12, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9744464 | 14/377,612 | Aug 8, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 14/384,962 | Sep 12, 2014 Published |
| Empire Technology Development LLC | United States of America | 9830618 | 14/377,393 | Aug 7, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 15/822,499 | Nov 27, 2017 Published |
| Empire Technology Development LLC | United States of America | 9661465 | 14/758,595 | Jun 30, 2015 Issued |
| Empire Technology Development LLC | United States of America | 10057717 | 15/601,135 | May 22, 2017 Issued |
| Empire Technology Development LLC | United States of America | 9971016 | 14/785,650 | Oct 20, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 15/947,243 | Apr 6, 2018 Published |
| Empire Technology Development LLC | United States of America | 10104497 | 15/128,957 | Sep 23, 2016 Issued |
| Empire Technology Development LLC | United States of America | | 14/388,551 | Sep 26, 2014 Marked for Impairing |
| Empire Technology Development LLC | Republic of Korea | 10-1870371 | 10-2016-7024639 | Feb 26, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 15/308,611 | Nov 3, 2016 Allowed |
| Empire Technology Development LLC | United States of America | | 15/984,367 | May 20, 2018 Allowed |
| Empire Technology Development LLC | United States of America | 9710893 | 14/785647 | Oct 20, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9978126 | 15/612,057 | Jun 2, 2017 Issued |
| Empire Technology Development LLC | China | | 201480076696.4 | Apr 30, 2014 Published |
| Empire Technology Development LLC | United States of America | 10027466 | 14/888850 | Nov 3, 2015 Issued |
| Empire Technology Development LLC | China | | 16/035,364 | Jul 13, 2018 Pending |
| Empire Technology Development LLC | United States of America | 9730170 | 14/298,973 | Jun 9, 2014 Issued |
| Empire Technology Development LLC | China | 201510308900.7 | | Jun 8, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9954625 | 14/888861 | Nov 3, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 15/941,130 | Mar 30, 2018 Published |

**PATENT**
**REEL: 048373 FRAME: 0347**

COBB_029205

| Owner | Country | Number(s) | Status |
|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9641660 14/784595 | Oct 15, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9852445 14/295936 | Jun 4, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-2015-0077833 | Jun 2, 2015 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1724584 | Dec 15, 2017 Published |
| Empire Technology Development LLC | United States of America | 15/843,067 | Jul 18, 2014 Allowed |
| Empire Technology Development LLC | United States of America | 14/334,906 | Jul 17, 2015 Published |
| Empire Technology Development LLC | China | 2015104229 66.9 | Jun 12, 2014 Issued |
| Empire Technology Development LLC | China | 9813203 14/302434 | Jun 12, 2015 Published |
| Empire Technology Development LLC | China | 2015103207 09.4 | Nov 25, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9646699 14/404002 | Sep 16, 2014 Allowed |
| Empire Technology Development LLC | United States of America | 14/487,114 | Sep 16, 2015 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1669525 | Sep 16, 2015 Published |
| Empire Technology Development LLC | China | 10-2015-0130959 | Mar 24, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 14/430,757 | Jul 21, 2017 Published |
| Empire Technology Development LLC | United States of America | 15/545,448 | Nov 13, 2015 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1871032 | Dec 17, 2014 Published |
| Empire Technology Development LLC | United States of America | 10-2015-0159735 | Dec 28, 2015 Issued |
| Empire Technology Development LLC | United States of America | 14/574,068 | May 18, 2016 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 10037612 14/980692 | Oct 9, 2013 Issued |
| Empire Technology Development LLC | United States of America | 15/157,557 | Apr 12, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9347475 14/110919 | Sep 7, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9188142 13/445805 | Nov 13, 2013 Issued |
| Empire Technology Development LLC | United States of America | 942958 13/583540 | Jan 26, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9506494 14/117618 | Jan 26, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280071816.2 2012367292 | May 11, 2012 Issued |
| Empire Technology Development LLC | Australia | 2012367292 | Mar 5, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9253857 13/509351 | Mar 5, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280000385.0 2012800003850 | Mar 5, 2012 Issued |
| Empire Technology Development LLC | Japan | 5669982 2014-503664 | Dec 18, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9693426 14/975690 | Mar 5, 2012 Published |
| Empire Technology Development LLC | Germany | 112012000517.1 | Apr 26, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1813750 10-2014-7027641 | Nov 17, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9734144 14/891810 | Sep 18, 2014 Published |
| Empire Technology Development LLC | European Patent Office | 14920019.0 | Jan 7, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9658877 13/003222 | Jul 20, 2011 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I537831 100125893 | Aug 23, 2010 Issued |
| Empire Technology Development LLC | Japan | 5636109 2013-525867 | Aug 23, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1480856 10-2013-7007485 | Aug 23, 2010 Issued |

COBB_029206

| Owner | Country | Number | Date | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | Germany | 112010005821.0 | Aug 23, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8384303 12/710508 | Feb 23, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9153356 12/714482 | Feb 27, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080064465.3 2010080064465.3 | May 21, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8578020 12/647256 | Dec 24, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1365260 10-2012-7015291 | Dec 13, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080052090.9 2010080052090.9 | Dec 13, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5483778 2012-544445 | Dec 13, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9629012 13/003235 | Jan 7, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 10085178 15/489111 | Apr 17, 2017 | Issued |
| Empire Technology Development LLC | United States of America | 8951598 12/992120 | Nov 11, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 10046088 14/606672 | Jan 27, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9079127 13/140328 | Jun 16, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080067234.8 2010080067234.8 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5688451 2013-513141 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8478009 12/971140 | Dec 17, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9264520 12/867177 | Aug 11, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080066273.6 2010080066273.6 | Apr 22, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5595584 2013-504856 | Apr 22, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1436340 10-2012-7028776 | Apr 22, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 920921 13/063428 | Mar 10, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8435312 13/123612 | Apr 11, 2011 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I470864 100137921 | Oct 19, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8657528 13/062936 | Mar 8, 2011 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I451484 099135191 | Oct 15, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9245765 13/394812 | Mar 8, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201080045950.6 2010080045950.6 | Oct 14, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5718342 2012-534145 | Oct 14, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8273175 13/392800 | Feb 27, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5374648 2012-536760 | Sep 28, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8719927 13/054867 | Jan 19, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080069292.4 2010080069292.4 | Sep 28, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 2622807 10857961.6 | Sep 28, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | 2622807 10857961.6 | Sep 28, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1445116 10-2013-7010164 | Sep 28, 2010 | Issued |
| Empire Technology Development LLC | Germany | 2622807 602010031521.5 | Sep 28, 2010 | Issued |
| Empire Technology Development LLC | France | 2622807 10857961.6 | Sep 28, 2010 | Issued |

**PATENT**
**REEL: 048373 FRAME: 0349**

COBB_029207

| Owner | Country | Patent Number | Application Number | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United Kingdom | 2622807 | 10857961.6 | Sep 28, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8642183 | 13/575549 | Jul 26, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8804527 | 13/264675 | Oct 14, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1578746 | 10-2013-7022271 | Apr 21, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9148760 | 14/321300 | Jul 1, 2014 Issued |
| Empire Technology Development LLC | Japan | 5993051 | 2015-046017 | Apr 21, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9842226 | 14/830268 | Aug 19, 2015 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1689242 | 10-2015-7035354 | Dec 14, 2015 Issued |
| Empire Technology Development LLC | China | | 201180069059.0 | Apr 21, 2011 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 15/837,304 | Dec 11, 2017 Published |
| Empire Technology Development LLC | United States of America | 8623506 | 13/389586 | Feb 8, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180070777.X | 201180070777.X | Jun 22, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9558518 | 13/643273 | Oct 24, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 15/382,816 | Dec 19, 2016 Published |
| Empire Technology Development LLC | United States of America | 8670723 | 13/579248 | Aug 15, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8897716 | 14/154850 | Jan 14, 2014 Issued |
| Empire Technology Development LLC | China | | 201280071261.1 | Mar 8, 2012 Issued |
| Empire Technology Development LLC | Japan | 5847966 | 2014-560895 | Mar 8, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1819791 | 10-2014-7028026 | Mar 8, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9507997 | 14/492814 | Sep 22, 2014 Issued |
| Empire Technology Development LLC | European Patent Office | | 12870846.8 | Mar 8, 2012 Published |
| Empire Technology Development LLC | United States of America | 9274870 | 13/700836 | Nov 29, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8771242 | 13/994438 | Jun 14, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8771241 | 13/939915 | Jul 11, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9594714 | 14/001174 | Aug 23, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9501437 | 14/124007 | Dec 5, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9542402 | 14/000527 | Aug 20, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 14/353,494 | Apr 23, 2014 Published |
| Empire Technology Development LLC | United States of America | 9563363 | 14/435747 | Apr 15, 2015 Issued |
| Empire Technology Development LLC | United States of America | 8694932 | 12/200271 | Aug 28, 2008 Issued |
| Empire Technology Development LLC | Japan | 4878049 | 2008-291645 | Nov 14, 2008 Issued |
| Empire Technology Development LLC | United States of America | 8745047 | 12/200438 | Aug 28, 2008 Issued |
| Empire Technology Development LLC | Japan | 5394044 | 2008-291639 | Nov 14, 2008 Issued |
| Empire Technology Development LLC | Germany | 102008058862 | 102008058862.8 | Nov 26, 2008 Issued |
| Empire Technology Development LLC | Japan | 4788008 | 2008-291637 | Nov 14, 2008 Issued |
| Empire Technology Development LLC | Japan | 5119129 | 2008-291636 | Nov 14, 2008 Issued |

| Entity | Country | Patent/Grant No. | Application No. | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8655820 | 12/200043 | Aug 28, 2008 Issued |
| Empire Technology Development LLC | Japan | 5107211 | 2008-291641 | Nov 14, 2008 Issued |
| Empire Technology Development LLC | United States of America | 9095274 | 12/202282 | Aug 31, 2008 Issued |
| Empire Technology Development LLC | United States of America | 8850180 | 12/201298 | Aug 29, 2008 Issued |
| Empire Technology Development LLC | United States of America | 8195682 | 12/201329 | Aug 29, 2008 Issued |
| Empire Technology Development LLC | United States of America | 8838370 | 12/400631 | Mar 9, 2009 Issued |
| Empire Technology Development LLC | European Patent Office | 2228779 | 10155669.4 | Mar 5, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9927254 | 14/457298 | Aug 12, 2014 Issued |
| Empire Technology Development LLC | Germany | 2228779 | 602010030296.2 | Mar 5, 2010 Issued |
| Empire Technology Development LLC | France | 2228779 | 10155669.4 | Mar 5, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2228779 | 10155669.4 | Mar 5, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 15/935,849 | Mar 26, 2018 Published |
| Empire Technology Development LLC | United States of America | 8582502 | 12/478614 | Jun 4, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080024699.5 | 2010800246995.5 | Jun 3, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1346210 | 10-2012-7000225 | Jun 3, 2010 Issued |
| Empire Technology Development LLC | Germany | 1120100022238.0 | 1120100022238.0 | Jun 3, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8830912 | 14/063003 | Oct 25, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8570938 | 12/201403 | Aug 29, 2008 Issued |
| Empire Technology Development LLC | United States of America | 8126486 | 12/201381 | Aug 29, 2008 Issued |
| Empire Technology Development LLC | United States of America | 8577296 | 12/201415 | Aug 29, 2008 Issued |
| Empire Technology Development LLC | United States of America | 8934843 | 14/055447 | Oct 16, 2013 Issued |
| Empire Technology Development LLC | United States of America | 7881861 | 12/200096 | Aug 28, 2008 Issued |
| Empire Technology Development LLC | United States of America | 8108141 | 12/200077 | Aug 28, 2008 Issued |
| Empire Technology Development LLC | United States of America | 9372536 | 12/479280 | Jun 5, 2009 Issued |
| Empire Technology Development LLC | United States of America | | | Jun 5, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 15/138,383 | Apr 26, 2016 Published |
| Empire Technology Development LLC | United States of America | 8861649 | 12/390957 | Feb 23, 2009 Issued |
| Empire Technology Development LLC | Japan | 5410947 | 2009-287071 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8694519 | 12/396939 | Mar 3, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9082155 | 14/159196 | Jan 20, 2014 Issued |
| Empire Technology Development LLC | United States of America | 8682254 | 12/487669 | Jun 19, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080027228.X | 2010800272228.X | Jun 4, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1349950 | 10-2012-7001416 | Jun 4, 2010 Issued |
| Empire Technology Development LLC | Japan | 5337299 | 2012-516112 | Jun 4, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8539296 | 12/463460 | May 11, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080020709.8 | 2010800207098 | Jun 4, 2010 Issued |
| Empire Technology Development LLC | China | | 2010800207098 | May 10, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1327698 | 10-2011-7029648 | May 10, 2010 Issued |

COBB_029209

| Owner | Country | Patent No. | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | European Patent Office | 2430761 | 10775310.5 | May 10, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2430761 | 10775310.5 | May 10, 2010 Issued |
| Empire Technology Development LLC | Germany | 2430761 | 602010047809.2 | May 10, 2010 Issued |
| Empire Technology Development LLC | France | 2430761 | 10775310.5 | May 10, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 8902797 | 17203824.2 | Jun 7, 2010 Allowed |
| Empire Technology Development LLC | United States of America | | 12/538879 | Aug 11, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080035334.2 | 201080035334.2 | Jun 7, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1363594 | 10-2012-7004015 | Jun 7, 2010 Issued |
| Empire Technology Development LLC | China | 2465303 | 10808485.6 | Jun 7, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 2465303 | 10808485.6 | Jun 7, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2465303 | 10808485.6 | Jun 7, 2010 Issued |
| Empire Technology Development LLC | Germany | 2465303 | 602010047540.9 | Jun 7, 2010 Issued |
| Empire Technology Development LLC | France | 2465303 | 10808485.6 | Jun 7, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8346245 | 12/487670 | Jun 19, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080026655.6 | 201080026655.6 | Jun 6, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1312552 | 10-2012-7001417 | Jun 6, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9014008 | 12/539608 | Aug 12, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080035343.1 | 201080035343.1 | Jun 8, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1414034 | 10-2012-7006116 | Jun 8, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8754322 | 11/934564 | Nov 2, 2007 Issued |
| Empire Technology Development LLC | United States of America | 8114787 | 12/389236 | Feb 19, 2009 Issued |
| Empire Technology Development LLC | Japan | 5740085 | 2009-287074 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8664539 | 13/371782 | Feb 13, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8786575 | 12/467943 | May 18, 2009 Issued |
| Empire Technology Development LLC | Japan | 5442854 | 2012-511902 | May 13, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9427192 | 14/256575 | Apr 18, 2014 Issued |
| Empire Technology Development LLC | United States of America | 8076217 | 12/435213 | May 4, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8598566 | 13/293932 | Nov 10, 2011 Issued |
| Empire Technology Development LLC | Japan | 5965312 | 2012-509880 | May 3, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080019838.5 | 201080019838.5 | May 3, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8435595 | 12/503619 | Jul 15, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8822026 | 13/857874 | Apr 5, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8078016 | 12/422172 | Apr 10, 2009 Issued |
| Empire Technology Development LLC | European Patent Office | 2239621 | 09180976.4 | Apr 10, 2009 Issued |
| Empire Technology Development LLC | Japan | 5398511 | 2009-287072 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1238498 | 10-2009-0134768 | Dec 30, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080021819.6 | 201080021819.6 | Apr 9, 2010 Issued |

PATENT
REEL: 048373 FRAME: 0352

COBB_029210

| Assignee | Country | Number | Date/Status |
|---|---|---|---|
| Empire Technology Development LLC | Germany | 602009009778.4 | 09180976.4 | Dec 30, 2009 Issued |
| Empire Technology Development LLC | France | 2 239 621 | 09180976.4 | Dec 30, 2009 Issued |
| Empire Technology Development LLC | United Kingdom | 2239621 | 09180976.4 | Dec 30, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8790460 | 12/467753 | May 18, 2009 Issued |
| Empire Technology Development LLC | Japan | 5209595 | 2009-288056 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | Japan | 8320985 | 12/417478 | Apr 2, 2009 Issued |
| Empire Technology Development LLC | Japan | 5216791 | 2010-024987 | Feb 8, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8911607 | 12/512823 | Jul 30, 2009 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1265858 | 10-2010-0019925 | Mar 5, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 8178011 | 12/511457 | Jul 29, 2009 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1174324 | 10-2009-0134790 | Dec 30, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8031342 | 12/401380 | Mar 10, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8062493 | 12/507550 | Jul 22, 2009 Issued |
| Empire Technology Development LLC | Japan | 5600424 | 2009-288059 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1243512 | 10-2009-0134774 | Dec 30, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8425746 | 13/246636 | Sep 27, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9797057 | 12/546499 | Aug 24, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080037747.4 | 2012-526877 2010080037747.4 | Aug 23, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8395591 | 12/507683 | Aug 23, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8289291 | 12/511214 | Jul 22, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8308955 | 12/506148 | Jul 29, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9139437 | 13/657630 | Jul 20, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9114994 | 13/657659 | Oct 22, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8197579 | 12/488200 | Oct 22, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8568511 | 13/493841 | Jun 19, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8962976 | 12/492015 | Jun 11, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8456620 | 12/509087 | Jun 25, 2009 Issued |
| Empire Technology Development LLC | European Patent Office | | 10802594.1 | Jul 24, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9077784 | 12/367287 | Jun 10, 2010 Published |
| Empire Technology Development LLC | Republic of Korea | 10-1240884 | 10-2009-0115563 | Feb 6, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9838456 | 14/563709 | Nov 27, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 15/829,200 | Dec 8, 2014 Issued |
| Empire Technology Development LLC | United States of America | 8144613 | 12/467919 | Dec 1, 2017 Published |
| Empire Technology Development LLC | United States of America | 8948806 | 12/497242 | May 18, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8223664 | 12/542096 | Jul 2, 2009 Issued |
| | | | | Aug 17, 2009 Issued |

**PATENT**
**REEL: 048373 FRAME: 0353**

COBB_029211

| Owner | Country | Patent No. | Application No. | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8378932 | 12/463969 | May 11, 2009 Issued |
| Empire Technology Development LLC | Japan | 5674764 | 2012-510886 | May 7, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080020439.0 | 201080020439.0 | May 7, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1288242 | 10-2011-7028950 | May 7, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8893232 | 12/367237 | Feb 6, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8099057 | 12/431912 | Apr 29, 2009 Issued |
| Empire Technology Development LLC | China | ZL201010124828.X | 201010124828.X | Feb 26, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 2257097 | 10154702.4 | Feb 25, 2010 Issued |
| Empire Technology Development LLC | Germany | 2257097 | 10154702.4 | Feb 25, 2010 Issued |
| Empire Technology Development LLC | France | 2257097 | 10154702.4 | Feb 25, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2257097 | 10154702.4 | Feb 25, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8310947 | 12/490702 | Jun 24, 2009 Issued |
| Empire Technology Development LLC | Japan | 5355374 | 2009-287267 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8077021 | 12/396777 | Mar 3, 2009 Issued |
| Empire Technology Development LLC | China | ZL201010124827.5 | 201010124827.5 | Feb 26, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8358204 | 13/311375 | Dec 5, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8253703 | 12/396787 | Mar 3, 2009 Issued |
| Empire Technology Development LLC | China | ZL201010131702.5 | 201010131702.5 | Feb 26, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8581873 | 13/564837 | Aug 2, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8306013 | 12/358253 | Jan 23, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8897263 | 13/655471 | Oct 19, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9326175 | 14/530845 | Nov 3, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9674721 | 14/975796 | Dec 20, 2015 Issued |
| Empire Technology Development LLC | United States of America |  | 15/612,216 | Jun 2, 2017 Published |
| Empire Technology Development LLC | United States of America | 8914531 | 12/416156 | Apr 1, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8260996 | 12/429580 | Apr 24, 2009 Issued |
| Empire Technology Development LLC | China | ZL201010124820.3 | 201010124820.3 | Feb 26, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8687533 | 12/429524 | Apr 24, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8321614 | 12/429539 | Apr 24, 2009 Issued |
| Empire Technology Development LLC | China | ZL201010124826.0 | 201010124826.0 | Feb 26, 2010 Issued |
| Empire Technology Development LLC | United States of America | 7996595 | 12/423368 | Apr 14, 2009 Issued |
| Empire Technology Development LLC | European Patent Office | 2241979 | 101547004.0 | Feb 25, 2010 Issued |
| Empire Technology Development LLC | Germany | 2241979 | 602010000301.9 | Feb 25, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2241979 | 101547004.0 | Feb 25, 2010 Issued |
| Empire Technology Development LLC | France | 2241979 | 101547004.0 | Feb 25, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8223889 | 12/351697 | Jan 9, 2009 Issued |

| Assignee | Country | Patent / Pub. No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Japan | 5554554 | 2009-287076 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8385831 | 12/508549 | Jul 23, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8442440 | 12/511955 | Jul 29, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8854379 | 12/392903 | Feb 25, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5241032 | 2009-287067 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1388735 | 10-2009-0134698 | Dec 30, 2009 | Issued |
| Empire Technology Development LLC | Germany | 102009055418.1 | | Dec 30, 2009 | Published |
| Empire Technology Development LLC | United States of America | 9189448 | 12/545063 | Aug 20, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8180963 | 12/470256 | May 21, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9266288 | 12/577845 | Sep 11, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8927438 | 12/436657 | Sep 11, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8726043 | 12/432661 | May 6, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9178694 | 14/256616 | Apr 29, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8799671 | 12/436644 | Apr 18, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8352679 | 12/432599 | May 6, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8824666 | 12/400488 | Apr 29, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1185761 | 10-2010-0015065 | Mar 9, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8398451 | 12/557827 | Feb 19, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8508498 | 12/430503 | Sep 11, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9569270 | 12/757985 | Apr 27, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1361945 | 10-2012-7001252 | Sep 11, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080035177.5 | 2010080035177.5 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5487307 | 2012-523620 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | United Kingdom | GB2485682 | 1121568.8 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9189282 | 12/427602 | Apr 21, 2009 | Issued |
| Empire Technology Development LLC | European Patent Office | 2254048 | 10154703.2 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | France | 2254048 | 10154703.2 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | Germany | 2254048 | 602010053086.8 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | United Kingdom | 2254048 | 10154703.2 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8881157 | 12/557971 | Sep 11, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1362017 | 10-2012-7001232 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080035189.8 | 2010080035189.8 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5615361 | 2012-523619 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | United Kingdom | 2485683 | 1121591.0 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8131970 | 12/427609 | Apr 21, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1361928 | 10-2012-7001243 | Jun 4, 2010 | Issued |

PATENT
REEL: 048373 FRAME: 0355

COBB_029213

| Company | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | China | ZL201080035185.X | 201080035185.X | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5487306 | 2012-523618 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9208093 | 12/427598 | Apr 21, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8244982 | 12/545625 | Aug 21, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1373925 | 10-2012-7004213 | Jun 11, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080036611.1 | 201080036611.1 | Jun 11, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1433485 | 10-2012-7003744 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5484580 | 2012-524712 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9239994 | 12/392928 | Feb 25, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5266197 | 2009-287069 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8838797 | 12/500667 | Jul 10, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1414033 | 10-2012-7003552 | Jun 11, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5571184 | 2012-519557 | Jun 11, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8547457 | 12/489197 | Jun 22, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5699140 | 2012-516144 | Jun 11, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080024755.5 | 201080024755.5 | Jun 11, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1319048 | 10-2011-7027807 | Jun 11, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8994857 | 14/034367 | Sep 23, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8243045 | 12/401124 | Mar 10, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1200741 | 10-2010-0017891 | Feb 26, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8203541 | 12/402332 | Mar 11, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1200740 | 10-2010-0017381 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8866621 | 12/392889 | Feb 25, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8628478 | 12/392913 | Feb 25, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8882677 | 14/030884 | Sep 18, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8193941 | 12/436550 | May 6, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8836516 | 13/465893 | May 7, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8355541 | 12/502304 | Jul 14, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8370307 | 12/551790 | Sep 1, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8725697 | 13/758792 | Feb 4, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9330137 | 14/275815 | May 12, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8607234 | 15/096,305 | Apr 12, 2016 | Published |
| Empire Technology Development LLC | Japan | 5560331 | 2012-521651 | Jul 22, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1377850 | 10-2011-7030903 | Jun 25, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080031695.X | 201080031695.X | Jun 25, 2010 | Issued |

**PATENT**
**REEL: 048373 FRAME: 0356**

COBB_029214

| Owner | Country | Number | Application | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8399255 | 12/508457 | Jul 23, 2009 Issued |
| Empire Technology Development LLC | Japan | 5444467 | 2012-521650 | Jun 25, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1373978 | 10-2011-7030822 | Jun 25, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080032472.5 | 201080032472.5 | Jun 25, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8799912 | 12/507671 | Jul 22, 2009 Issued |
| Empire Technology Development LLC | Japan | 5744866 | 2012-521654 | Jun 25, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1377881 | 10-2011-7030857 | Jun 25, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080032151.5 | 201080032151.5 | Jun 25, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8819686 | 12/507952 | Jul 23, 2009 Issued |
| Empire Technology Development LLC | Japan | 5553392 | 2012-521653 | Jun 25, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1373947 | 10-2011-7030823 | Jun 25, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080032322.4 | 201080032322.4 | Jun 25, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8924975 | 12/508552 | Jul 23, 2009 Issued |
| Empire Technology Development LLC | Japan | 5526420 | 2012-521652 | Jun 25, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1457262 | 10-2011-7030918 | Jun 25, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080033055.2 | 201080033055.2 | Jun 25, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8406206 | 12/390506 | Feb 23, 2009 Issued |
| Empire Technology Development LLC | Japan | 5188489 | 2009-287079 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9277348 | 13/784850 | Mar 5, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9888510 | 14/994266 | Jan 13, 2016 Issued |
| Empire Technology Development LLC | United States of America | | 15/887,157 | Feb 2, 2018 Published |
| Empire Technology Development LLC | European Patent Office | | 10154699.2 | Feb 25, 2010 Allowed |
| Empire Technology Development LLC | United States of America | 8615633 | 12/428563 | Apr 23, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8266256 | 12/506383 | Jul 21, 2009 Issued |
| Empire Technology Development LLC | Japan | 5249470 | 2012-521639 | Jun 3, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8335854 | 12/506391 | Jul 21, 2009 Issued |
| Empire Technology Development LLC | Japan | 5356597 | 2012-521640 | Jun 3, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9524194 | 13/677770 | Nov 15, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8075980 | 12/465711 | May 14, 2009 Issued |
| Empire Technology Development LLC | Japan | 5414510 | 2009-290656 | Dec 22, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080021049.5 | 201080021049.5 | May 13, 2010 Issued |
| Empire Technology Development LLC | Germany | 112010001985 | 112010001985.1 | May 13, 2010 Issued |
| Empire Technology Development LLC | Japan | 5398906 | 2012-511005 | May 14, 2009 Issued |
| Empire Technology Development LLC | European Patent Office | 8273425 | 12/465717 | May 13, 2010 Published |
| Empire Technology Development LLC | United States of America | 8676668 | 12/540324 | Aug 12, 2009 Issued |

PATENT
REEL: 048373 FRAME: 0357

COBB_029215

| Assignor | Country | No. 1 | No. 2 | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9852435 | 14/199329 | Mar 6, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/852,586 | Dec 22, 2017 | Published |
| Empire Technology Development LLC | United States of America | 8297444 | 12/546516 | Aug 24, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1365259 | 10-2012-7006610 | Aug 23, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5323263 | 2012-525755 | Aug 23, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8173060 | 12/426097 | Apr 17, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8459976 | 13/432821 | Mar 28, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8343585 | 12/478661 | Jun 4, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8710153 | 13/685181 | Nov 26, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8370787 | 12/547382 | Aug 25, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8286120 | 12/541098 | Aug 13, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8555236 | 13/648274 | Oct 9, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 7898283 | 12/551209 | Aug 31, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8054098 | 12/984275 | Jan 4, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8176454 | 12/550119 | Aug 28, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8387071 | 12/550132 | Aug 28, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1340497 | 10-2012-7007920 | Aug 10, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5485397 | 2012-526816 | Aug 10, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5695171 | 2013-255634 | Dec 11, 2013 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10812482.7 | Aug 10, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8176448 | 12/479665 | Jun 5, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9104435 | 12/423374 | Apr 14, 2009 | Issued |
| Empire Technology Development LLC | European Patent Office | 2241969 | 10154705.7 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | France | 2241969 | 10154705.7 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | Germany | 2241969 | 602010053087.6 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | United Kingdom | 2241969 | 10154705.7 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | Japan | | 14/752,787 | Jun 26, 2015 | Published |
| Empire Technology Development LLC | United States of America | 8112649 | 12/405607 | Mar 17, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5473647 | 2010-024990 | Feb 8, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8381112 | 12/481554 | Jun 9, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8401560 | 12/479565 | Jun 5, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9125066 | 13/742944 | Jan 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9154964 | 13/742927 | Jan 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9759800 | 14/805870 | Jul 22, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 8369242 | 12/411518 | Mar 31, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8744485 | 13/728489 | Dec 27, 2012 | Issued |

| Empire Technology Development LLC | United States of America | 8712421 13/728674 | Dec 27, 2012 Issued |
|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8054762 12/415523 | Mar 31, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8443034 12/479584 | Jun 5, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8417754 12/463984 | May 11, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080020725.7 201080020725.7 | May 7, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1377869 10-2011-7029641 | May 7, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8620982 13/855421 | Apr 2, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8788559 14/095252 | Dec 3, 2013 Issued |
| Empire Technology Development LLC | European Patent Office | 10775302.2 | May 7, 2010 Published |
| Empire Technology Development LLC | United States of America | 8532642 12/415027 | Mar 31, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8744429 13/941853 | Jul 15, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9177311 14/293376 | Jun 2, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9986435 14/885515 | Oct 16, 2015 Issued |
| Empire Technology Development LLC | United States of America | 15/961,575 | Apr 24, 2018 Published |
| Empire Technology Development LLC | United States of America | 8661443 12/426139 | Apr 17, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9471376 14/171323 | Feb 3, 2014 Issued |
| Empire Technology Development LLC | European Patent Office | 10155668.6 | Mar 5, 2010 Marked for Impairing |
| Empire Technology Development LLC | European Patent Office | 8260708 12/426141 | Apr 17, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9177119 13/547194 | Jul 12, 2012 Issued |
| Empire Technology Development LLC | United States of America | 10156500.0 | Mar 15, 2010 Published |
| Empire Technology Development LLC | United States of America | 8041992 12/463982 | May 11, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080025570.6 201080025570.6 | May 4, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1268888 10-2011-7029605 | May 4, 2010 Issued |
| Empire Technology Development LLC | Germany | 11201000196.7 | May 4, 2010 Published |
| Empire Technology Development LLC | United States of America | 8255743 12/463979 | May 11, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8566638 13/584277 | Aug 13, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8111149 12/433696 | Apr 30, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080029795.9 201080029795.9 | Apr 29, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1268887 10-2011-7028379 | Apr 29, 2010 Issued |
| Empire Technology Development LLC | Japan | 5319839 2012-508738 | Apr 29, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8145943 12/463977 | May 11, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080028170.0 201080028170.0 | May 4, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1312551 10-2011-7029606 | May 4, 2010 Issued |
| Empire Technology Development LLC | Germany | 11201000197.1 | May 4, 2010 Published |
| Empire Technology Development LLC | United States of America | 8667109 12/433700 | Apr 30, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080023939.X 201080023939.X | Apr 29, 2010 Issued |

PATENT
REEL: 048373 FRAME: 0359

COBB_029217

| Company | Country | Number | Number | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Republic of Korea | 10-1271471 | 10-2011-7028380 | Apr 29, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5575879 | 2012-508739 | Apr 29, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9537709 | 14/192073 | Feb 27, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9825803 | 15/350721 | Nov 14, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 10122570 | 15/817568 | Nov 20, 2017 | Issued |
| Empire Technology Development LLC | United States of America | | 16/180,193 | Nov 5, 2018 | Pending |
| Empire Technology Development LLC | United States of America | 8675538 | 12/433706 | Apr 30, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080025249.8 | 2010800252249.8 | Apr 29, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1420783 | 10-2011-7028381 | Apr 29, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8850281 | 12/464384 | May 12, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9547642 | 12/486446 | Jun 17, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9032476 | 12/464387 | May 12, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8379856 | 12/486451 | Jun 17, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080026651.8 | 201080026651.8 | Jun 9, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1336004 | 10-2012-7001357 | Jun 9, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9275392 | 12/496992 | Jul 2, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 14/996,246 | Jan 15, 2016 | Published |
| Empire Technology Development LLC | United States of America | 8428254 | 12/415060 | Mar 31, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5694325 | 2012-524713 | Jun 7, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1346211 | 10-2012-7006592 | Jun 7, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8706131 | 12/487054 | Jun 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8738949 | 12/551550 | Aug 31, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1372623 | 10-2012-7002125 | Jun 10, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9915994 | 14/281899 | May 20, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8052784 | 12/434414 | May 1, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8068867 | 12/416160 | Apr 1, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8374091 | 12/411405 | Mar 26, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8705367 | 13/738948 | Jan 10, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 15/707,572 | Sep 18, 2017 | Allowed |
| Empire Technology Development LLC | United States of America | 8064360 | 12/358258 | Jan 23, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8559329 | 13/275299 | Oct 17, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9148807 | 14/037403 | Sep 26, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9781031 | 14/855386 | Sep 16, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 8407011 | 12/534393 | Aug 3, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8182321 | 13/771523 | Feb 20, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8318528 | 12/506079 | Jul 20, 2009 | Issued |

| Owner | Country | Number | Date | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9142699 13/654130 | Oct 17, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8195888 12/408075 | Mar 20, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201010124320.X 2010010124320.X | Feb 26, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8719165 12/502132 | Jul 13, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8281034 12/502124 | Jul 13, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9210216 13/598278 | Aug 29, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 15/428,804 | Feb 9, 2017 | Published |
| Empire Technology Development LLC | United States of America | 8856794 13/578321 | Oct 13, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8627300 12/578295 | Oct 13, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8635606 12/578336 | Oct 13, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8892931 12/582301 | Oct 20, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8559307 12/648124 | Dec 28, 2009 | Issued |
| Empire Technology Development LLC | Japan | 2010-052437 | Mar 10, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5226714 14/021940 | Sep 9, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9191341 12/649659 | Dec 30, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8244986 13/410526 | Mar 2, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8407426 2012-545934 | Sep 24, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5525064 2014-080607 | Sep 24, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5747099 1120100050073.2 | Apr 9, 2014 | Issued |
| Empire Technology Development LLC | Germany | 8492339 12/605744 | Sep 24, 2010 | Published |
| Empire Technology Development LLC | United States of America | 108287.49.1 | Oct 26, 2009 | Issued |
| Empire Technology Development LLC | European Patent Office | 8093313 12/606771 | Oct 15, 2010 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 15/600,583 | Oct 27, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9858393 12/997862 | May 19, 2017 | Published |
| Empire Technology Development LLC | United States of America | 9013991 12/643868 | Dec 13, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8904114 12/624833 | Dec 21, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8549339 12/713220 | Nov 24, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5547820 2012-553946 | Feb 26, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201180005030.6 2011800050030.6 | Feb 11, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1426341 10-2012-7024888 | Feb 11, 2011 | Issued |
| Empire Technology Development LLC | Germany | 10-2012-7024888 | Feb 11, 2011 | Marked for Impairing |
| Empire Technology Development LLC | Japan | 5559891 11201110695.0 | Feb 11, 2011 | Issued |
| Empire Technology Development LLC | Germany | 2012-542245 | Dec 8, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8667227 1120100047717.0 | Dec 8, 2010 | Published |
| Empire Technology Development LLC | Japan | 5550742 12/64658 | Dec 22, 2009 | Issued |
| Empire Technology Development LLC | Japan | 2012-545935 | Sep 24, 2010 | Issued |
| Empire Technology Development LLC | Germany | 1120100049972.6 | Sep 24, 2010 | Published |

**PATENT**
**REEL: 048373 FRAME: 0361**

COBB_029219

| Assignee | Country | Patent/Reg. No. | Application No. | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9367462 | 12/648529 | Dec 29, 2009 Issued |
| Empire Technology Development LLC | Japan | 5589091 | 2012-546192 | Dec 22, 2010 Issued |
| Empire Technology Development LLC | Germany | | 1120100005041.4 | Dec 22, 2010 Published |
| Empire Technology Development LLC | United States of America | 8874855 | 12/648092 | Dec 28, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8392342 | 12/621424 | Nov 18, 2009 Issued |
| Empire Technology Development LLC | United Kingdom | 8886577 | 13/747309 | Jan 22, 2013 Issued |
| Empire Technology Development LLC | Germany | 8473438 | 12/996010 | Dec 2, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8868476 | 13/923250 | Jun 20, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8458489 | 12/732012 | Mar 25, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9020150 | 13/887361 | May 5, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8427346 | 12/996972 | Dec 8, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8327358 | 12/635319 | Dec 10, 2009 Issued |
| Empire Technology Development LLC | Japan | 5032606 | 2010-024988 | Feb 8, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1094675 | 10-2010-0017262 | Feb 25, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 2333663 | 10152865.1 | Feb 8, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2333663 | 10152865.1 | Feb 8, 2010 Issued |
| Empire Technology Development LLC | Germany | 2333663 | 602010019509.0 | Feb 8, 2010 Issued |
| Empire Technology Development LLC | France | 2333663 | 10152865.1 | Feb 8, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8751854 | 12/642871 | Dec 21, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9519305 | 14/294146 | Jun 3, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9292893 | 12/635147 | Dec 10, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8234431 | 12/578270 | Oct 13, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 15/049,585 | Feb 22, 2016 Published |
| Empire Technology Development LLC | European Patent Office | 2488953 | 10823917.9 | Oct 12, 2010 Issued |
| Empire Technology Development LLC | Japan | 5492305 | 2012-534273 | Oct 12, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2488953 | 10823917.9 | Oct 12, 2010 Issued |
| Empire Technology Development LLC | Germany | 2488953 | 602010038518.3 | Oct 12, 2010 Issued |
| Empire Technology Development LLC | France | 2488953 | 10823917.9 | Oct 12, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | | 10816031.8 | Sep 8, 2010 Published |
| Empire Technology Development LLC | United States of America | 8473818 | 12/577378 | Oct 12, 2009 Issued |
| Empire Technology Development LLC | Japan | 5442129 | 2012-534183 | May 28, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9262589 | 13/519309 | Jun 26, 2012 Issued |
| Empire Technology Development LLC | Germany | | 1120100040060.0 | May 28, 2010 Published |
| Empire Technology Development LLC | United States of America | 9513329 | 13/702267 | Dec 5, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 14/987,077 | Jan 4, 2016 Published |
| Empire Technology Development LLC | China | ZL201080067611.8 | 2010080067611.8 | Jul 30, 2010 Issued |

COBB_029220

| Owner | Country | Patent Number | Application / Serial Number | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9053029 | 13/702547 | Dec 6, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1629879 | 10-2014-7025145 | Feb 6, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8365131 | 12/685114 | Jan 11, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8656338 | 13/751811 | Jan 28, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8434674 | 13/058831 | Feb 11, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1399248 | 10-2012-7028937 | Jul 29, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5635689 | 2013-516559 | Jul 29, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8048288 | 12/625962 | Nov 25, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5145484 | 2012-539088 | Nov 24, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080052414.9 | 201080052414.9 | Nov 24, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | 10833941.7 | 10833941.7 | Nov 24, 2010 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8163159 | 12/626017 | Nov 25, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8371128 | 12/620477 | Nov 17, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8441775 | 12/638224 | Dec 15, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080056767.6 | 201080056767.6 | Dec 14, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8417340 | 12/577909 | Oct 13, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9002456 | 13/785861 | Mar 5, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8802792 | 13/145291 | Jul 19, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8818711 | 12/642355 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080051349.8 | 201080051349.8 | May 28, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1452602 | 10-2012-7010763 | May 28, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5496359 | 2012-543089 | May 28, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1562485 | 10-2014-7005271 | Feb 27, 2014 | Issued |
| Empire Technology Development LLC | Brazil | | BR112012014599.1 | May 28, 2010 | Pending |
| Empire Technology Development LLC | United States of America | 9424583 | 12/579718 | Oct 15, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5147871 | 2010-005836 | Jan 14, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1097215 | 10-2010-0003456 | Jan 14, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9682156 | 12/580940 | Oct 16, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8580337 | 12/618670 | Nov 13, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080058899.2 | 201080058899.2 | Oct 13, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5793503 | 2012-538828 | Oct 13, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | 2499204 | 10830395.9 | Oct 13, 2010 | Issued |
| Empire Technology Development LLC | France | 2499204 | 10830395.9 | Oct 13, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | 2499204 | 10830395.9 | Oct 7, 2013 | Issued |
| Empire Technology Development LLC | United Kingdom | 2499204 | 10830395.9 | Oct 13, 2010 | Issued |
| Empire Technology Development LLC | Germany | 2499204 | 6020100046948.4 | Oct 13, 2010 | Issued |

**PATENT**
**REEL: 048373 FRAME: 0363**

COBB_029221

| Company | Country | Number | Date | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9001252 12/611083 | Nov 2, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 14/644,957 | Mar 11, 2015 | Published |
| Empire Technology Development LLC | United States of America | 8214344 12/724660 | Mar 16, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201180004870.0 201180004870.0 | Mar 7, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1356310 10-2012-7013481 | Mar 7, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5426779 2012-546268 | May 24, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8495051 13/479676 | Jun 17, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9201970 13/919705 | Sep 11, 2015 | Published |
| Empire Technology Development LLC | China | 14/851,226 | Mar 7, 2011 | Published |
| Empire Technology Development LLC | United States of America | 201610082319.2 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | China | 8695353 12/641153 | Dec 6, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080060880.1 2010800608880.1 | Feb 26, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8855751 12/714011 | Aug 5, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8700663 12/536411 | Feb 26, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8317901 12/714078 | Aug 25, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080064573.0 2010800645873.0 | Aug 25, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5671068 2012-553869 | Aug 25, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | 10846780.4 | Aug 25, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8611069 12/999250 | Dec 15, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080066798.X 2010800667988.X | May 18, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5683688 2013-510064 | May 18, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9123477 14/073449 | Nov 6, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8304947 12/997503 | Dec 10, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080067598.6 2010800675988.6 | Jun 21, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8437965 12/715373 | Mar 1, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080063438.4 2010800634388.4 | Oct 22, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5653459 2012-554985 | Oct 22, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | 10847153.3 | Oct 22, 2010 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8610771 12/719797 | Mar 8, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201180005006.2 201180005006.2 | Feb 25, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1476513 10-2012-7014570 | Feb 25, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1445996 10-2013-7022640 | Aug 27, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9390503 14/094623 | Dec 2, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1677813 10-2014-7002052 | Jan 24, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8386403 12/716084 | Mar 2, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5670484 2012-555014 | Jan 31, 2011 | Issued |

| Company | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Republic of Korea | 10-1387973 | 10-2012-7025390 | Jan 31, 2011 | Issued |
| Empire Technology Development LLC | Germany | | 112011100757.4 | Jan 31, 2011 | Published |
| Empire Technology Development LLC | United States of America | 8238514 | 12/640705 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8866845 | 12/720858 | Mar 10, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201180004985.X | 201180004985.X | Feb 25, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1453630 | 10-2012-7013372 | Feb 25, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5520387 | 2012-543348 | Feb 25, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8442502 | 12/715868 | Mar 2, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201180004879.1 | 201180004879.1 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1491582 | 10-2012-7014417 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5566472 | 2012-544965 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1687460 | 10-2014-7005474 | Feb 28, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8400471 | 12/719086 | Mar 8, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8416263 | 12/719100 | Mar 8, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201180004866.4 | 201180004866.4 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1355286 | 10-2012-7013366 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5346128 | 2012-548243 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8797356 | 13/787046 | Mar 6, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201410305571.6 | 201410305571.6 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8821702 | 13/382498 | Jan 5, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9606612 | 13/148167 | Aug 5, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080066831.9 | 201080066831.9 | Jul 20, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1431366 | 10-2012-7028682 | Jul 20, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5512884 | 2013-513146 | Jul 20, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 15/469,687 | Mar 27, 2017 | Published |
| Empire Technology Development LLC | United States of America | 8375161 | 12/717034 | Mar 3, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 10114008 | 15/112660 | Jul 19, 2016 | Issued |
| Empire Technology Development LLC | United States of America | | 16/137,725 | Sep 21, 2018 | Pending |
| Empire Technology Development LLC | United States of America | 8591413 | 12/714060 | Feb 26, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8404199 | 12/999963 | Dec 17, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080067265.3 | 201080067265.3 | Jun 9, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5674927 | 2013-514142 | Jun 9, 2010 | Issued |
| Empire Technology Development LLC | United States of America | | 12/999,100 | Dec 15, 2010 | Published |
| Empire Technology Development LLC | European Patent Office | | 10853003.1 | Jun 9, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8262880 | 12/720221 | Mar 9, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201180009199.9 | 201180009199.9 | Feb 18, 2011 | Issued |

PATENT
REEL: 048373 FRAME: 0365

COBB_029223

| Owner | Country | Number | Date / Status |
|---|---|---|---|
| Empire Technology Development LLC | Japan | 5607764 | 2012-555059 | Feb 18, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8425748 | 13/572377 | Aug 10, 2012 Issued |
| Empire Technology Development LLC | European Patent Office | | 11753779.5 | Feb 18, 2011 Published |
| Empire Technology Development LLC | United States of America | 8614663 | 12/724023 | Mar 15, 2010 Issued |
| Empire Technology Development LLC | China | ZL201180005091.2 | 201180005091.2 | Feb 7, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1431351 | 10-2012-7013373 | Feb 7, 2011 Issued |
| Empire Technology Development LLC | Japan | 5421466 | 2012-547344 | Feb 7, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9096783 | 13/058829 | Feb 11, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080069072.1 | 201080069072.1 | Sep 14, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 2616519 | 10857374.2 | Sep 14, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2616519 | 10857374.2 | Sep 14, 2010 Issued |
| Empire Technology Development LLC | Germany | 2616519 | 602010047869.6 | Sep 14, 2010 Issued |
| Empire Technology Development LLC | France | 2616519 | 10857374.2 | Sep 14, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8948016 | 12/999835 | Dec 17, 2010 Issued |
| Empire Technology Development LLC | China | ZL 201080068518.9 | 201080068518.9 | Aug 6, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1420784 | 10-2013-7005822 | Aug 6, 2010 Issued |
| Empire Technology Development LLC | Japan | 5518262 | 2013-523135 | Aug 6, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | | 10855710.9 | Aug 6, 2010 Published |
| Empire Technology Development LLC | United States of America | 8551257 | 13/002263 | Dec 30, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080068495.1 | 201080068495.1 | Aug 6, 2010 Issued |
| Empire Technology Development LLC | Japan | 5579324 | 2013-523137 | Aug 6, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9238787 | 13/974972 | Aug 23, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8259437 | 12/719651 | Mar 8, 2010 Issued |
| Empire Technology Development LLC | China | ZL201180004927.7 | 201180004927.7 | Mar 7, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1467068 | 10-2012-7014466 | Mar 7, 2011 Issued |
| Empire Technology Development LLC | Japan | 5465789 | 2012-543349 | Mar 7, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8826771 | 12/881727 | Sep 14, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080069829.7 | 201080069829.7 | Aug 19, 2011 Issued |
| Empire Technology Development LLC | Japan | 5669950 | 2013-534886 | Oct 28, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | | 10859075.3 | Oct 28, 2010 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8567232 | 12/997859 | Dec 13, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080067920.5 | 201080067920.5 | Jul 9, 2010 Issued |
| Empire Technology Development LLC | Japan | 5469780 | 2013-518364 | Jul 9, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8192630 | 13/121175 | Mar 25, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8347722 | 13/466868 | May 8, 2012 Issued |

| Company | Country | Number | Number | Date |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8368271 | 12/637780 | Dec 15, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080056762.3 | 201080056762.3 | Oct 28, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8874849 | 13/498071 | Mar 23, 2012 Issued |
| Empire Technology Development LLC | China | ZL201080066116.5 | 201080066116.5 | Apr 21, 2010 Issued |
| Empire Technology Development LLC | Japan | 5597306 | 2013-504876 | Apr 21, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1414035 | 10-2012-7030081 | Apr 21, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8152862 | 13/002272 | Dec 30, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8192507 | 13/413490 | Mar 6, 2012 Issued |
| Empire Technology Development LLC | Japan | 5763766 | 2013-523138 | Aug 6, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080068472.0 | 201080068472.0 | Aug 6, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8734628 | 12/720755 | Mar 10, 2010 Issued |
| Empire Technology Development LLC | China | ZL201180009561.2 | 201180009561.2 | Feb 17, 2011 Issued |
| Empire Technology Development LLC | European Patent Office | 2545371 | 11753774.6 | Feb 17, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9366648 | 14/253451 | Apr 15, 2014 Issued |
| Empire Technology Development LLC | France | 2545371 | 11753774.6 | Feb 17, 2011 Issued |
| Empire Technology Development LLC | Germany | 2545371 | 602011052566.2 | Feb 17, 2011 Issued |
| Empire Technology Development LLC | United Kingdom | 2545371 | 11753774.6 | Feb 17, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8871512 | 13/384174 | Jan 13, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9428532 | 14/497574 | Sep 26, 2014 Issued |
| Empire Technology Development LLC | China | ZL201080069433.2 | 201080069433.2 | Aug 6, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9388379 | 13/202565 | Aug 19, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9534800 | 13/126448 | Apr 27, 2011 Issued |
| Empire Technology Development LLC | European Patent Office | | 10856525.0 | Aug 27, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8366874 | 13/131111 | May 25, 2011 Published |
| Empire Technology Development LLC | United States of America | 8807189 | 13/729508 | Dec 28, 2012 Issued |
| Empire Technology Development LLC | China | ZL201080068441.5 | 201080068441.5 | Aug 9, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8572831 | 12/995440 | Nov 30, 2010 Issued |
| Empire Technology Development LLC | Japan | 5629822 | 2013-514139 | Jun 7, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9266201 | 14/043836 | Oct 1, 2013 Issued |
| Empire Technology Development LLC | United States of America | 10009824 | 12/993167 | Nov 17, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080069448.9 | 201080069448.9 | Sep 1, 2010 Issued |
| Empire Technology Development LLC | Japan | 5746349 | 2013-527049 | Sep 1, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1717110 | 10-2013-7008345 | Sep 1, 2010 Issued |
| Empire Technology Development LLC | United States of America | 10-1605354 | 10-2015-7020389 | Jul 27, 2015 Issued |
| Empire Technology Development LLC | European Patent Office | | 10856808.0 | Sep 1, 2010 Published |
| Empire Technology Development LLC | United States of America | | 15/991,896 | May 29, 2018 Published |

**PATENT**
**REEL: 048373 FRAME: 0367**

COBB_029225

| Owner | Country | Number | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8680992 | 13/260120 | Sep 23, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9454777 | 14/208175 | Mar 13, 2014 Issued |
| Empire Technology Development LLC | United States of America | 8769967 | 12/999182 | Dec 15, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9200271 | 13/202816 | Aug 23, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9717420 | 13/128627 | May 10, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8660000 | 12/999269 | Dec 15, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8422792 | 13/003717 | Jan 11, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8734924 | 12/999978 | Dec 17, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8447853 | 12/999784 | Dec 17, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080062384.X | 201080062384.X | Jun 4, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1394747 | 10-2012-7017475 | Jun 4, 2010 Issued |
| Empire Technology Development LLC | Japan | 5658768 | 2012-554977 | Jun 4, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1486938 | 10-2013-7010955 | Sep 29, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080069358.X | 201080069358.X | Sep 29, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8911988 | 13/202559 | Aug 19, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8439982 | 13/125006 | Apr 19, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080068194.9 | 201080068194.9 | Aug 27, 2010 Issued |
| Empire Technology Development LLC | Japan | 5719024 | 2013-524829 | Aug 27, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8475665 | 13/059131 | Feb 15, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080067917.3 | 201080067917.3 | Jul 15, 2010 Issued |
| Empire Technology Development LLC | Japan | 5697280 | 2013-519639 | Jul 15, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 8598266 | 13/322082 | Jul 15, 2010 Published |
| Empire Technology Development LLC | China | ZL201180064313.8 | 201180064313.8 | Nov 22, 2011 Published |
| Empire Technology Development LLC | United States of America | 8760177 | 12/999461 | Mar 25, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9612169 | 14/303326 | Dec 16, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9508913 | 12/999684 | Jun 12, 2014 Issued |
| Empire Technology Development LLC | China | ZL201080067513.4 | 201080067513.4 | Dec 17, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 8993338 | 13/126085 | Jun 18, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 108533373.8 | Jun 18, 2010 Marked for Impairing |
| Empire Technology Development LLC | Japan | 5580481 | 2013-525878 | Apr 26, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080068821.9 | 201080068821.9 | Aug 27, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9835605 | 14/657902 | Aug 27, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 8530241 | 13/063721 | Aug 27, 2010 Published |
| Empire Technology Development LLC | United States of America | | 10856524.3 | Mar 13, 2015 Issued |
| Empire Technology Development LLC | China | ZL201080068828.0 | 201080068828.0 | Aug 27, 2010 Issued |

| Entity | Country | Number | Application Number | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Japan | 5709998 | 2013-525877 | Aug 27, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10856523.5 | Aug 27, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8639934 | 12/999770 | Dec 17, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8951682 | 12/999933 | Dec 17, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8153575 | 13/202933 | Aug 23, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9640846 | 12/999301 | Dec 15, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8643625 | 13/142093 | Jun 24, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080062378.4 | 2010800623 78.4 | Jun 10, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1365313 | 10-2012-7017476 | Jun 10, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5725672 | 2012-554978 | Jun 10, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8830957 | 12/999513 | Dec 16, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080069017.2 | 2010800690 17.2 | Sep 7, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | 2614673 | 10857066.4 | Sep 7, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1578140 | 10-2013-7008888 | Sep 7, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9220043 | 14/472975 | Aug 29, 2014 | Issued |
| Empire Technology Development LLC | Germany | 2614673 | 602010049113.7 | Sep 7, 2010 | Issued |
| Empire Technology Development LLC | France | 2614673 | 10857066.4 | Sep 7, 2010 | Issued |
| Empire Technology Development LLC | United Kingdom | 2614673 | 10857066.4 | Sep 7, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | | 18155345.4 | Sep 7, 2010 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8932533 | 12/999594 | Dec 16, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080069374.9 | 2010800693 74.9 | Oct 1, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5669947 | 2013-531554 | Oct 1, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8889403 | 13/394471 | Mar 6, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9034640 | 13/322393 | Nov 23, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8246698 | 13/126132 | Apr 26, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8298298 | 13/546333 | Jul 11, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8617750 | 12/999694 | Dec 17, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8802303 | 14/055445 | Oct 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9102914 | 13/257949 | Sep 20, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8423867 | 13/059808 | Feb 18, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080069822.5 | 2010800698 22.5 | Oct 29, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5468184 | 2013-536575 | Oct 29, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1326011 | 10-2013-7013756 | Oct 29, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10859090.2 | Oct 29, 2010 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9204362 | 13/816178 | Feb 8, 2013 | Issued |

| Company | Country | Number | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8790926 | 13/260021 | Sep 23, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8589933 | 13/129099 | May 12, 2011 Issued |
| Empire Technology Development LLC | China | ZL2010800677726.7 | 2010080067726.7 | Oct 19, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1467072 | 10-2012-7032497 | Sep 24, 2013 Issued |
| Empire Technology Development LLC | United States of America | 934305 | 14/035177 | Oct 13, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9634881 | 13/264223 | Feb 3, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1577878 | 10-2013-7012826 | Sep 30, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8254250 | 12/895666 | Jan 28, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180024226.X | 2011800242226.X | Jan 28, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1420728 | 10-2012-7030630 | Jan 28, 2011 Issued |
| Empire Technology Development LLC | Japan | 5512899 | 2013-525901 | Feb 18, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8954103 | 13/059744 | Oct 1, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080070461.6 | 2010800704616 | Oct 1, 2010 Issued |
| Empire Technology Development LLC | Japan | 5648130 | 2013-531555 | Oct 1, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1458570 | 10-2013-7011170 | Oct 1, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 1085801.9 | | Dec 16, 2010 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8856301 | 12/999561 | Apr 18, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8577330 | 13/124745 | Jan 26, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8862273 | 13/056026 | Jan 29, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080066807.5 | 2010800668075 | Jul 29, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1527269 | 10-2012-7032840 | Aug 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9115976 | 14/001938 | Jul 14, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8868668 | 13/144629 | Jul 20, 2010 Issued |
| Empire Technology Development LLC | Japan | 5604517 | 2012-525581 | Jul 20, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1482818 | 10-2011-7022367 | Jul 20, 2010 Issued |
| Empire Technology Development LLC | Brazil | 11 2013 001426 1 | | Jul 20, 2010 Pending |
| Empire Technology Development LLC | European Patent Office | 10855092.2 | | Jul 20, 2010 Published |
| Empire Technology Development LLC | United States of America | 8661537 | 13/054055 | Jan 13, 2011 Issued |
| Empire Technology Development LLC | Japan | 5254497 | 2012-525583 | Jul 21, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1463678 | 10-2012-7032839 | Jul 21, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8881275 | 14/084413 | Nov 19, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8492753 | 13/129371 | May 13, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080069270.8 | 2010800692708 | Sep 28, 2010 Issued |
| Empire Technology Development LLC | Japan | 5762545 | 2013-530126 | Sep 28, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8512669 | 13/129557 | May 16, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8840722 | 13/946961 | Jul 19, 2013 Issued |

COBB_029228

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9120676 | 13/641908 | Oct 18, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9695048 | 14/820184 | Aug 6, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9409131 | 13/378976 | Dec 16, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180071640.6 | 201180071640.6 | Jun 13, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5795686 | 2014-515791 | Jun 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9738984 | 13/383802 | Jun 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8661335 | 13/517458 | Jan 20, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9359671 | 14/176833 | Jun 20, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9517438 | 13/383955 | Feb 10, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8679290 | 13/002080 | Jan 13, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201080069797.0 | 2010800697970 | Dec 30, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9573312 | 14/176362 | Oct 28, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8838470 | 13/143282 | Feb 10, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1419155 | 10-2012-7017121 | Jul 6, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5513674 | 2013-502552 | Jun 14, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8680458 | 13/002043 | Jun 14, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8933390 | 14/169145 | Dec 29, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8712203 | 13/148166 | Jan 30, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201080069982.X | 2010800699822.X | Aug 5, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5599516 | 2013-535518 | Nov 3, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1521160 | 10-2013-7014227 | Nov 3, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8425867 | 13/501036 | Nov 3, 2010 | Issued |
| Empire Technology Development LLC | United States of America |  | 14/124,585 | Dec 6, 2013 | Allowed |
| Empire Technology Development LLC | United States of America |  |  | Apr 9, 2012 | Allowed |
| Empire Technology Development LLC | China | ZL201180072327.4 | 2011800072327.4 | Aug 15, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office |  | 10857987.1 | Sep 30, 2010 | Allowed |
| Empire Technology Development LLC | Japan | 5993007 | 2014-523899 | Jan 19, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8965598 | 13/054882 | Dec 17, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9352833 | 14/574329 | Apr 26, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8709166 | 13/126115 | Dec 15, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8512936 | 12/999141 | Sep 29, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080069331.0 | 2010800693310 | Jul 25, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8773636 | 13/950923 | Jul 24, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280075976.4 | 2012800075976.4 | Apr 6, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8943380 | 13/500881 | Apr 26, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8580479 | 13/123816 | Apr 12, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9599895 | 14/048682 | Oct 8, 2013 | Issued |

| Owner | Country | Patent No. | Application No. | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8227561 | 13/318098 | Oct 28, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8329846 | 13/531940 | Jun 25, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9336146 | 13/319159 | Nov 7, 2011 Issued |
| Empire Technology Development LLC | Japan | 5603507 | 2013-544447 | Dec 29, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1497516 | 10-2013-7017646 | Dec 29, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9760486 | 15/080605 | Mar 25, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9022688 | 13/129531 | May 16, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080070221.6 | 2010800070221.6 | Dec 1, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 14/172,753 | Feb 4, 2014 Allowed |
| Empire Technology Development LLC | United States of America | 8688492 | 13/501042 | Apr 9, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8635817 | 13/260157 | Sep 23, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 15/587,382 | May 4, 2017 Published |
| Empire Technology Development LLC | United States of America | 8809064 | 13/318398 | Nov 1, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8832414 | 13/387210 | Jan 26, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1531155 | 10-2013-7019466 | Mar 24, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9308294 | 13/499392 | Mar 30, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8946352 | 14/583,533 | Apr 1, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9486746 | 14/065290 | Dec 26, 2014 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9298509 | 13/058303 | May 6, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080067482.2 | 2010800067482.2 | Oct 28, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1482832 | 10-2012-7032267 | Feb 9, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8683493 | 13/122189 | Oct 5, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080069564.0 | 2010800069564.0 | Oct 5, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1431398 | 10-2013-7002860 | Apr 1, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8855030 | 13/121964 | Nov 15, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080070387.8 | 2010800070387.8 | Nov 15, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1487013 | 10-2013-7006051 | Mar 31, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9398516 | 14/506220 | Dec 1, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9936375 | 15/156635 | Dec 1, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8288455 | 13/391580 | Oct 3, 2014 Issued |
| Empire Technology Development LLC | United States of America | 8785523 | 13/604781 | May 17, 2016 Issued |
| Empire Technology Development LLC | China | ZL201180074597.9 | 201180074597.9 | Feb 21, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8385389 | 13/057082 | Sep 6, 2012 Issued |
| Empire Technology Development LLC | European Patent Office | 2636155 | 10859364.1 | Dec 6, 2011 Issued |
| Empire Technology Development LLC | Japan | 5497968 | 2013-537645 | Feb 1, 2011 Issued |
| Empire Technology Development LLC | | | | Nov 3, 2010 Issued |
| Empire Technology Development LLC | | | | Nov 3, 2010 Issued |

**PATENT**
**REEL: 048373 FRAME: 0372**

COBB_029230

| Assignee | Country | Patent No. | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | Republic of Korea | 10-1371434 | 10-2013-7014257 | Nov 3, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2636155 | 10859364.1 | Nov 3, 2010 Issued |
| Empire Technology Development LLC | Germany | 2636155 | 602010039618.5 | Nov 3, 2010 Issued |
| Empire Technology Development LLC | France | 2636155 | 10859364.1 | Nov 3, 2010 Issued |
| Empire Technology Development LLC | Austria | 2636155 | 10859364.1 | Nov 3, 2010 Issued |
| Empire Technology Development LLC | China | | 201610842777.1 | Mar 30, 2012 Published |
| Empire Technology Development LLC | United States of America | 8671347 | 13/499402 | Jan 7, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1359410 | 10-2013-7018470 | Jan 7, 2011 Issued |
| Empire Technology Development LLC | Japan | 5507771 | 2013-547450 | Jan 7, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180064377.8 | 201180064377.8 | Jan 7, 2011 Issued |
| Empire Technology Development LLC | European Patent Office | 2661917 | 11855022.7 | Jan 7, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9547408 | 14/069073 | Oct 31, 2013 Issued |
| Empire Technology Development LLC | Germany | 2661917 | 602011030856.4 | Jan 7, 2011 Issued |
| Empire Technology Development LLC | United Kingdom | 2661917 | EP11855022.7 | Jan 7, 2011 Issued |
| Empire Technology Development LLC | France | 2661917 | EP11855022.7 | Jan 7, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9736561 | 14/054851 | Oct 16, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8887073 | 13/059826 | Feb 18, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080070058.3 | 201080070058.3 | Dec 1, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1532846 | 10-2013-7006117 | Dec 1, 2010 Issued |
| Empire Technology Development LLC | Germany | | 112010006047.9 | Dec 1, 2010 Published |
| Empire Technology Development LLC | Republic of Korea | | | Mar 1, 2011 Published |
| Empire Technology Development LLC | China | ZL201080066827.2 | 201080066827.2 | Sep 30, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1396370 | 10-2012-7029384 | Sep 30, 2010 Issued |
| Empire Technology Development LLC | Japan | 5592014 | 2013-524831 | Sep 30, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8989395 | 13/127798 | May 5, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8532340 | 13/061677 | Dec 7, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080070076.1 | 201080070076.1 | Dec 7, 2010 Issued |
| Empire Technology Development LLC | Japan | 5750167 | 2013-541970 | Dec 7, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1521478 | 10-2013-7017789 | Dec 7, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9218820 | 14/632457 | Feb 26, 2015 Issued |
| Empire Technology Development LLC | United States of America | 8603216 | 13/388142 | Jan 31, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180068989.4 | 201180068989.4 | Apr 18, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9611521 | 14/074329 | Nov 7, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9289781 | 13/144869 | Jul 15, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180064972.1 | 201180064972.1 | Mar 18, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8897244 | 13/580648 | Aug 22, 2012 Issued |
| Empire Technology Development LLC | China | ZL201080070178.3 | 201080070178.3 | Dec 28, 2010 Issued |

**PATENT**
**REEL: 048373 FRAME: 0373**

COBB_029231

| Owner | Country | Number | Application No. | Date/Status |
|---|---|---|---|---|
| Empire Technology Development LLC | Japan | 5667721 | | 2013-546099 | Dec 28, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1457604 | 10-2013-7018192 | Dec 28, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | | 10861444.7 | Dec 28, 2010 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9061915 | 13/147266 | Aug 1, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180065157.7 | 201180065157.7 | Mar 9, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9143267 | 13/500542 | Apr 5, 2012 Issued |
| Empire Technology Development LLC | Japan | 5930057 | 2014-538765 | Oct 27, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1643976 | 10-2014-7011746 | Oct 27, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8812681 | 13/262825 | Oct 3, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180071594.X | 201180071594.X | Apr 13, 2011 Issued |
| Empire Technology Development LLC | Japan | 6051203 | 2014-505112 | Apr 13, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1526517 | 10-2013-7029650 | Apr 13, 2011 Issued |
| Empire Technology Development LLC | European Patent Office | | 11863684.4 | Apr 13, 2011 Published |
| Empire Technology Development LLC | United States of America | 8974594 | 13/139583 | Jun 14, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180070593.3 | 201180070593.3 | Mar 3, 2011 Issued |
| Empire Technology Development LLC | European Patent Office | 2680791 | 11860065.9 | Mar 3, 2011 Issued |
| Empire Technology Development LLC | Germany | 2680791 | 602011026279.3 | Mar 3, 2011 Issued |
| Empire Technology Development LLC | France | 2680791 | 11860065.9 | Mar 3, 2011 Issued |
| Empire Technology Development LLC | United Kingdom | 2680791 | 11860065.9 | Mar 3, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8546617 | 13/554783 | Jul 20, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9352485 | 13/974402 | Aug 23, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8956377 | 13/514521 | Jun 7, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8541094 | 13/130818 | May 24, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9422712 | 13/975282 | Aug 23, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8534022 | 13/139328 | Jun 13, 2011 Issued |
| Empire Technology Development LLC | China | ZL201380076460.6 | 201380076460.6 | Mar 15, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8968649 | 13/382384 | Jan 5, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180070550.5 | 201180070550.5 | May 16, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180069687.9 | 201180069687.9 | Apr 13, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9868641 | 15/071067 | Mar 15, 2016 Issued |
| Empire Technology Development LLC | United States of America | 8941751 | 13/264236 | Oct 13, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9058165 | 13/264702 | Oct 14, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1552605 | 10-2013-7023676 | May 5, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9319456 | 13/816552 | Feb 12, 2013 Issued |
| Empire Technology Development LLC | China | ZL201180068745.6 | 201180068745.6 | Mar 29, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1561565 | 10-2013-7011523 | Mar 29, 2011 Issued |

COBB_029232

| Owner | Country | Number | Date | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9607578 13/144401 | Jul 13, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180053250.6 2011800532506 | Mar 8, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1564955 10-2013-7010702 | Mar 8, 2011 | Issued |
| Empire Technology Development LLC | Japan | 8799618 13/503628 | Apr 23, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9672145 14/332878 | Jul 16, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9898401 15/613349 | Jun 5, 2017 | Issued |
| Empire Technology Development LLC | United States of America | 9491445 13/263417 | Oct 7, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1569602 10-2013-7023672 | May 5, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5863134 2014-506377 | May 5, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9094888 13/263835 | Oct 10, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180071915.6 2011800719156 | Apr 29, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5806389 2014-508328 | Apr 29, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1565478 10-2013-7031423 | Apr 29, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2702805 11864569.6 | Apr 29, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9980185 14/797703 | Jul 13, 2015 | Issued |
| Empire Technology Development LLC | Japan | 6068588 2015-173468 | Sep 3, 2015 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1759665 10-2015-70310080 | Oct 28, 2015 | Issued |
| Empire Technology Development LLC | United Kingdom | 2702805 11864569.6 | Apr 29, 2011 | Issued |
| Empire Technology Development LLC | Germany | 2702805 602011043047.5 | Apr 29, 2011 | Issued |
| Empire Technology Development LLC | France | 2702805 11864569.6 | Apr 29, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 15/979,209 | May 14, 2018 | Pending |
| Empire Technology Development LLC | China | 2017103162268.X | Apr 29, 2011 | Published |
| Empire Technology Development LLC | Hong Kong | 18100392.4 | Jan 11, 2018 | Published |
| Empire Technology Development LLC | European Patent Office | 17191857.6 | Apr 29, 2011 | Published |
| Empire Technology Development LLC | United States of America | 9212245 13/980535 | Jul 18, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8507294 13/500052 | Apr 3, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180071457.6 2011800714576 | Jul 13, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5564155 2014-515797 | Jul 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9257089 13/380301 | Dec 22, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180054980.8 2011800549808 | Feb 25, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1482025 10-2013-7010077 | Feb 25, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9818227 14/979130 | Dec 22, 2015 | Issued |
| Empire Technology Development LLC | China | 2016102182255.4 | Feb 25, 2011 | Published |
| Empire Technology Development LLC | United States of America | 8761290 13/133942 | Jun 9, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180062266.0 2011800662266.0 | Jan 28, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5663670 2013-551950 | Jan 28, 2011 | Issued |

**PATENT**
**REEL: 048373 FRAME: 0375**

COBB_029233

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Republic of Korea | 10-1524391 | 10-2013-7019178 | Jan 28, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | | 11857239.5 | Jan 28, 2011 | Published |
| Empire Technology Development LLC | United States of America | 9671140 | 13/384859 | Jan 19, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180073616.6 | 201180073616.6 | Sep 21, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9157669 | 13/145948 | Jul 22, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8739553 | 13/386736 | Jan 24, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180073606.2 | 201180073606.2 | Sep 21, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 930109 | 14/259663 | Apr 23, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9258680 | 13/515001 | Jun 11, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9894481 | 14/973721 | Dec 17, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 10136258 | 15/877354 | Jan 22, 2018 | Issued |
| Empire Technology Development LLC | United States of America | 8797715 | 13/142530 | Jun 28, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9468595 | 14/440344 | May 1, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9238774 | 13/940024 | Jul 11, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8867515 | 13/503624 | Apr 23, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8889472 | 13/260899 | Sep 28, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9469941 | 13/461475 | May 1, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 917818 | 14/538202 | Nov 11, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8785521 | 13/143726 | Jul 7, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 930498 | 13/497442 | Mar 21, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 10007605 | 14/859322 | Sep 20, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 8691284 | 13/443576 | Apr 10, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8867515 | 13/503624 | Apr 23, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5844462 | 2014-518523 | May 1, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | | Jul 1, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180071069.8 | 201180071069.8 | Jul 1, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | | 11868872.2 | Oct 24, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180071215.7 | 201180071215.7 | May 27, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8902853 | 13/266104 | May 27, 2011 | Published |
| Empire Technology Development LLC | United States of America | 9227099 | 13/517182 | Jun 19, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180069451.5 | 201180069451.5 | Jun 16, 2012 | Issued |
| Empire Technology Development LLC | European Patent Office | 2689604 | 11861531.9 | Mar 22, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5487366 | 2014-501049 | Mar 22, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1365280 | 10-2013-7024567 | Mar 22, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8565203 | 13/140102 | Mar 22, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | 2689604 | 11861531.9 | Mar 22, 2011 | Issued |
| Empire Technology Development LLC | France | 2689604 | 11861531.9 | Mar 22, 2011 | Issued |
| Empire Technology Development LLC | Germany | 2689604 | 6020110418092 | Mar 22, 2011 | Issued |

COBB_029234

| Company | Country | Number(s) | Date | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9171674 13/260234 | Sep 23, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180071456.1 201180071456.1 | Apr 6, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9793065 14/850826 | Sep 10, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 8761023 13/139240 | Jun 10, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180069125.4 201180069125.4 | Mar 11, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5663105 2013-557700 | Mar 11, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1512922 10-2013-7025519 | Mar 11, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9834726 14/655293 | Jun 24, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9856381 14/913239 | Feb 19, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 8842416 13/202082 | Aug 17, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180070596.7 201180070596.7 | May 17, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9230797 13/391038 | Feb 17, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180072344.8 201180072344.8 | May 26, 2011 | Issued |
| Empire Technology Development LLC | China | 8986399 13/319834 | Nov 10, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180070373.0 201180070373.0 | May 25, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9338257 13/389432 | Feb 7, 2012 | Issued |
| Empire Technology Development LLC | Japan | 6120781 2013-558000 | Mar 18, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1494121 10-2013-7025258 | Mar 18, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9826065 15/047739 | Feb 19, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 15/815,823 | Nov 17, 2017 | Published |
| Empire Technology Development LLC | United States of America | 15/026,915 | Apr 1, 2016 | Marked for Impairing |
| Empire Technology Development LLC | China | 201380079988.9 | Oct 2, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9245307 13/381329 | Dec 28, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1547740 10-2013-7019643 | Jun 1, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8465833 13/383516 | Jan 11, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180072299.6 201180072299.6 | Aug 30, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5952906 2014-523904 | Aug 30, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9162002 13/375262 | Nov 30, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180072379.1 201180072379.1 | Aug 19, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5788599 2014-523902 | Aug 19, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8771462 13/383358 | Jan 10, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180072437.0 201180072437.0 | Aug 10, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5952905 2014-522806 | Aug 10, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8532672 13/390264 | Feb 13, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1513829 10-2013-7031327 | Aug 25, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180072657.3 201180072657.3 | Aug 25, 2011 | Issued |

PATENT
REEL: 048373 FRAME: 0377

COBB_029235

| Owner | Country | Registration No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9512013 | 13/519806 | Jun 28, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180070479.0 | 201180070479.0 | May 31, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9263196 | 13/519569 | Jun 27, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9004172 | 13/512700 | May 30, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180072860.0 | 201180072860.0 | Sep 1, 2011 | Issued |
| Empire Technology Development LLC | Australia | 2011375724 | 2011375724 | Sep 1, 2011 | Issued |
| Empire Technology Development LLC | Canada | 2,840,368 | 2,840,368 | Sep 1, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8780715 | 13/255905 | Sep 10, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8909157 | 13/142280 | Jun 26, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9098406 | 13/521908 | Jul 12, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8382889 | 13/389582 | Feb 8, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8629266 | 13/650722 | Oct 12, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180074337.1 | 201180074337.1 | Nov 9, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5813238 | 2014-533291 | Nov 9, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9109994 | 13/642018 | Oct 18, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8861752 | 13/390337 | Feb 14, 2012 | Issued |
| Empire Technology Development LLC | Australia | 2011374985 | 2011374985 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2745536 | 11870957.5 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5859648 | 2014-525972 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | Canada | 2,845,204 | 2,845,204 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1568825 | 10-2014-7006943 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180072868.7 | 201180072868.7 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | Israel | 230953 | 230953 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9866948 | 14/483120 | Sep 10, 2014 | Issued |
| Empire Technology Development LLC | United Kingdom | 2745536 | EP11870957.5 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | Germany | 2745536 | 602011023533.8 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | France | 2745536 | EP11870957.5 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | | 15200544.3 | Aug 16, 2011 | Published |
| Empire Technology Development LLC | United States of America | 8221711 | 15/854,117 | Dec 26, 2017 | Published |
| Empire Technology Development LLC | United States of America | | 13/386990 | Jan 25, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180072345.2 | 201180072345.2 | Sep 13, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5699254 | 2014-528346 | Sep 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8747947 | 13/377971 | Sep 13, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1405256 | 10-2012-7013781 | Dec 13, 2011 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | 1455877 | 101102497 | Sep 16, 2011 | Issued |
| Empire Technology Development LLC | Germany | | 1120110101116.9 | Jan 20, 2012 | Issued |
| Empire Technology Development LLC | Germany | | | Sep 16, 2011 | Published |

COBB_029236

| Owner | Country | Registration No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9011968 | 14/265,991 | Apr 30, 2014 | Published |
| Empire Technology Development LLC | United States of America | | 13/391158 | Feb 17, 2012 | Issued |
| Empire Technology Development LLC | Japan | | 2014-529668 | Sep 16, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1629869 | 10-2014-7003623 | Sep 16, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9938151 | 14/657886 | Mar 13, 2015 | Issued |
| Empire Technology Development LLC | China | | 201180073451.2 | Sep 16, 2011 | Marked for Impairing |
| Empire Technology Development LLC | China | ZL201180018749.3 | 201180018749.3 | May 3, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5784706 | 2013-508094 | May 3, 2011 | Issued |
| Empire Technology Development LLC | China | 8431098 | 13/377085 | Dec 8, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180071035.9 | 201180071035.9 | Jul 14, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8845780 | 13/386095 | Jan 20, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180072362.6 | 201180072362.6 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5820070 | 2014-523900 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | Japan | 9376732 | 14/480189 | Sep 8, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9058687 | 13/319500 | Nov 8, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180071219.5 | 201180071219.5 | Jun 8, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1569600 | 10-2013-7019405 | Jun 8, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5847924 | 2014-509275 | Jun 8, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8916513 | 13/554633 | Jul 20, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8951611 | 13/387546 | Jan 27, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180071336.1 | 201180071336.1 | Jul 11, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5824576 | 2014-511333 | Jul 11, 2011 | Issued |
| Empire Technology Development LLC | Japan | 8941363 | 13/264710 | Jul 11, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1563066 | 10-2013-7019334 | Oct 14, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5847923 | 2014-506394 | May 27, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9091634 | 13/496064 | May 27, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180072755.7 | 201180072755.7 | Mar 14, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5816756 | 2014-529667 | Sep 16, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1619309 | 10-2014-7003622 | Sep 16, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8520505 | 13/642485 | Sep 16, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201280074713.1 | 201280074713.1 | Oct 19, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 2850744 | 12876978.3 | May 14, 2012 | Issued |
| Empire Technology Development LLC | European Patent Office | 2850744 | 12876978.3 | May 14, 2012 | Issued |
| Empire Technology Development LLC | Germany | 6020120335866 | 602012033586.6 | May 14, 2012 | Issued |
| Empire Technology Development LLC | France | 2850744 | 12876978.3 | May 14, 2012 | Issued |
| Empire Technology Development LLC | United Kingdom | 2850744 | 12876978.3 | May 14, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8813175 | 13/498424 | Mar 27, 2012 | Issued |

**PATENT**
**REEL: 048373 FRAME: 0379**

COBB_029237

| Owner | Country | Patent Number | Application Number | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Republic of Korea | 10-1672227 | 10-2013-7034765 | Aug 15, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5718525 | 2014-522807 | Aug 15, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9547438 | 13/320904 | Nov 16, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180071787.5 | 201180071787.5 | Jun 21, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1516513 | 10-2013-7022939 | Jun 21, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9823752 | 15/361638 | Nov 28, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9182135 | 13/321081 | Nov 17, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9965358 | 13/264672 | Oct 14, 2011 | Issued |
| Empire Technology Development LLC | China | 201180068419.5 | 201180068419.5 | May 27, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1572737 | 10-2013-7019307 | May 27, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9062210 | 13/383794 | Jan 12, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1709171 | 10-2013-7033296 | Jul 7, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180072141.9 | 201180072141.9 | Jul 7, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5914646 | 2014-516959 | Jul 7, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1825397 | 10-2015-7030665 | Oct 23, 2015 | Issued |
| Empire Technology Development LLC | United States of America |  | 14/640,933 | Mar 6, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9770660 | 13/703338 | Dec 10, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8554196 | 13/321792 | Nov 21, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8774814 | 14/046376 | Nov 21, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180072969.4 | 201180072969.4 | Aug 24, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5798687 | 2014-527131 | Aug 24, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1533672 | 10-2014-7005318 | Aug 24, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 8958071 | 11871126.6 | Aug 24, 2011 | Published |
| Empire Technology Development LLC | China | 201180074642.0 | 201180074642.0 | May 14, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5926810 | 2014-538774 | Nov 15, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9331221 | 13/579929 | Aug 18, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9350012 | 13/390329 | Feb 13, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180073571.2 | 201180073571.2 | Sep 23, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5870194 | 2014-530644 | Sep 23, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1698402 | 10-2014-7009386 | Sep 23, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 10026030 | 13/578419 | Aug 10, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8574384 | 13/702013 | Sep 23, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8834988 | 13/262089 | Dec 4, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180011134.8 | 201180011134.8 | Apr 21, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5504376 | 2013-505215 | Apr 21, 2011 | Issued |

COBB_029238

| Assignee | Country | Number | Number | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | European Patent Office | | 11772691.9 | Apr 21, 2011 | Published |
| Empire Technology Development LLC | China | ZL201180072132.X | 201180072132.X | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1680948 | 10-2014-7002292 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 2729900 | 11869036.1 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | Japan | 6033298 | 2014-518526 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 10015559 | 15/018959 | Feb 9, 2016 | Issued |
| Empire Technology Development LLC | Germany | 2729900 | 602011042415.7 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | 2729900 | 11869036.1 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | France | 2729900 | 11869036.1 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9105207 | 13/636527 | Sep 21, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1711358 | 10-2016-7030837 | Nov 3, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9690457 | 13/821560 | Mar 7, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1844395 | 10-2015-7007310 | Aug 24, 2012 | Issued |
| Empire Technology Development LLC | Japan | 6289468 | 2015-528447 | Aug 24, 2012 | Issued |
| Empire Technology Development LLC | Japan | 6356869 | 2017-099837 | Aug 24, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 15/633,636 | Jun 26, 2017 | Published |
| Empire Technology Development LLC | Republic of Korea | 9607436 | 10-2018-7008632 | Aug 24, 2012 | Published |
| Empire Technology Development LLC | United States of America | | 13/879594 | Apr 15, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1780034 | 10-2015-7007902 | Aug 27, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5980432 | 2015-529763 | Aug 27, 2012 | Issued |
| Empire Technology Development LLC | European Patent Office | | 12883675.6 | Aug 27, 2012 | Published |
| Empire Technology Development LLC | United States of America | | 15/469,933 | Mar 13, 2017 | Published |
| Empire Technology Development LLC | United States of America | 8948690 | 13/395880 | Mar 13, 2017 | Issued |
| Empire Technology Development LLC | China | ZL201180073555.3 | 201180073555.3 | Mar 13, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5851042 | 2014-531769 | Sep 21, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9294159 | 14/572733 | Sep 21, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | | 11872638.9 | Sep 21, 2011 | Published |
| Empire Technology Development LLC | United States of America | 8655040 | 13/808159 | Dec 16, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9174871 | 13/946710 | Sep 21, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9683106 | 13/816702 | Jan 3, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8947855 | 13/814504 | Jul 19, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1713789 | 10-2015-7002407 | Feb 12, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8924754 | 13/636523 | Feb 6, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1621776 | 10-2014-7024579 | Jun 28, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9454552 | 13/816075 | Feb 8, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8907045 | 13/823291 | Mar 14, 2013 | Issued |

COBB_029239

| Company | Country | Patent Number | Application Number | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8855553 | 13/574,246 | Jul 19, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280000732.X | 2012800000732.X | Mar 2, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8665434 | 13/640360 | Oct 10, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280074481.X | 2012800074481.X | Jun 4, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8987606 | 13/511117 | May 21, 2012 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I442489 | 101118552 | May 24, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1370119 | 10-2012-7016188 | Dec 13, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5749353 | 2013-549418 | Dec 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8722354 | 13/824105 | Mar 15, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9068985 | 14/226398 | Feb 6, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9068120 | 13/822221 | Mar 11, 2013 | Issued |
| Empire Technology Development LLC | Germany | 1120120067785.1 | 1120120067785.1 | Sep 9, 2012 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9133045 | 13/978329 | Jul 3, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9189271 | 13/497529 | Mar 21, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1650424 | 10-2014-7004024 | Sep 13, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180073331.2 | 201180073331.2 | Sep 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8524919 | 13/445567 | Apr 12, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8524920 | 13/614279 | Sep 13, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9345997 | 13/956941 | Aug 1, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201180074003.4 | 201180074003.4 | Oct 18, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5806409 | 2014-534528 | Oct 18, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8979978 | 13/577859 | Aug 8, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280071545.0 | 2012800715450 | Jan 26, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1638060 | 10-2014-7023685 | Jan 26, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8918794 | 13/389796 | Feb 9, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1629861 | 10-2014-7000862 | Aug 25, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201180073047.5 | 201180073047.5 | Aug 25, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8911961 | 13/823305 | Mar 14, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8937140 | 13/520876 | Jul 6, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9279071 | 14/566138 | Dec 10, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9056282 | 13/640272 | Oct 9, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280068318.2 | 201280068318.2 | Jan 27, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9545600 | 14/703730 | May 4, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 8691975 | 13/637249 | Sep 25, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280073689.X | 2012800736890.X | Jun 4, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9270491 | 13/511651 | May 23, 2012 | Issued |

| Owner | Country | Number | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Republic of Korea | 10-1616211 | 10-2014-7003914 | Nov 14, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180074482.X | 201180074482.X | Nov 14, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9213844 | 13/389380 | Feb 7, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1603289 | 10-2014-7000008 | Aug 25, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180072987.2 | 201180072987.2 | Aug 25, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9373145 | 13/502088 | Apr 13, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1638262 | 10-2014-7003121 | Oct 17, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180073665.X | 201180073665.X | Oct 17, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5925324 | 2014-534527 | Oct 17, 2011 | Issued |
| Empire Technology Development LLC | United States of America |  | 15/145,920 | May 4, 2016 | Published |
| Empire Technology Development LLC | United States of America | 8910173 | 13/580512 | Aug 22, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1630749 | 10-2014-7008601 | Nov 18, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180073748.9 | 201180073748.9 | Nov 18, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9460127 | 14/559563 | Dec 3, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8959228 | 13/515052 | Jun 11, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1554113 | 10-2014-7012948 | Dec 23, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180074333.3 | 201180074333.3 | Dec 23, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9736043 | 14/593326 | Jan 9, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 8938634 | 13/514337 | Jun 7, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1679487 | 10-2014-7017021 | Jan 25, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280049705.1 | 201280049705.1 | Jan 25, 2012 | Issued |
| Empire Technology Development LLC | Japan | 6042454 | 2014-554699 | Jan 25, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8526770 | 13/503781 | Apr 24, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8947456 | 13/515404 | Jun 12, 2012 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | IS21000 | 102111098 | Mar 28, 2012 | Issued |
| Empire Technology Development LLC | China | ZL200980141232.6 | 2009801141232.6 | Aug 12, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8859707 | 13/509321 | May 11, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8937148 | 13/811758 | Jan 23, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9181287 | 14/567875 | Dec 11, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201280076919.8 | 201280076919.8 | Sep 7, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9150734 | 13/522429 | Jul 16, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9500392 | 13/813588 | Jan 31, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9095772 | 13/519393 | Jun 27, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1640904 | 10-2014-7020794 | Feb 7, 2012 | Issued |
| Empire Technology Development LLC | Japan | 6333180 | 2014-556520 | Feb 7, 2012 | Issued |

COBB_029241

| Name | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9480914 | 14/736365 | Jun 11, 2015 | Issued |
| Empire Technology Development LLC | Japan | | 2017-073700 | Feb 7, 2012 | Published |
| Empire Technology Development LLC | United States of America | 8858324 | 13/519730 | Jun 28, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1593344 | 10-2014-7007910 | Nov 10, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9498715 | 14/476648 | Sep 3, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8890354 | 13/814996 | Feb 8, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9662587 | 13/498909 | Mar 28, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1581525 | 10-2013-7034283 | Sep 22, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 15/604,604 | May 24, 2017 | Published |
| Empire Technology Development LLC | United States of America | 9619240 | 13/811280 | Jan 21, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | 1497410 | 102103918 | Feb 1, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1655137 | 10-2014-7024520 | Feb 4, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280071995.X | 2012800721995.X | Feb 4, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9064185 | 13/642502 | Oct 19, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1633198 | 10-2014-7014744 | Dec 28, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9214977 | 13/500907 | Apr 7, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 14/649,498 | Jun 3, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9268587 | 13/579018 | Aug 14, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1623297 | 10-2014-7028082 | Apr 13, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8747709 | 13/577382 | Aug 6, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8852468 | 14/260835 | Apr 24, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9410088 | 14/480393 | Sep 8, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8668372 | 13/640797 | Oct 12, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 990402 | 14/400517 | Nov 17, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9304946 | 13/813591 | Jan 31, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8730833 | 13/642904 | Oct 23, 2012 | Issued |
| Empire Technology Development LLC | China | 2012800744665 | 2012800744665.5 | May 9, 2012 | Issued |
| Empire Technology Development LLC | European Patent Office | 2848024 | 12876136.8 | May 9, 2012 | Issued |
| Empire Technology Development LLC | United Kingdom | 2848024 | 12876136.8 | May 9, 2012 | Issued |
| Empire Technology Development LLC | France | 2848024 | 12876136.8 | May 9, 2012 | Issued |
| Empire Technology Development LLC | Germany | 2848024 | 6020120262002.8 | May 9, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9047194 | 13/818485 | Feb 25, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9196094 | 13/989858 | May 28, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 985157 | 14/232797 | Jan 14, 2014 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | 1491328 | 102103754 | Jan 31, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9047700 | 14/239471 | Feb 18, 2014 | Issued |

COBB_029242

| Owner | Country | Patent No. | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | Republic of Korea | 10-1648276 | 10-2014-7009167 | Nov 9, 2011 Issued |
| Empire Technology Development LLC | Japan | 5948429 | 2014-539916 | Nov 9, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9280853 | 14/716194 | May 19, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9077149 | 13/977482 | Jun 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8635675 | 13/521440 | Jul 10, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1614859 | 10-2014-7017193 | Dec 2, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180075157.5 | 201180075157.5 | Dec 2, 2011 Issued |
| Empire Technology Development LLC | Japan | 5646125 | 2014-542293 | Apr 16, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9836514 | 13/502312 | Nov 7, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180074338.6 | 201180074338.6 | Nov 7, 2011 Issued |
| Empire Technology Development LLC | Japan | 6093773 | 2014-538772 | Jan 18, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9135863 | 13/811220 | Apr 19, 2013 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I497480 | 102113947 | Apr 23, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280072549.0 | 201280072549.0 | Oct 19, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9047137 | 13/642403 | May 12, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9207980 | 14/710307 | Sep 25, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9103986 | 13/637206 | Jan 15, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9318192 | 13/810324 | Aug 15, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9231987 | 13/579131 | Apr 11, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280072338.7 | 201280072338.7 | Apr 11, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9847987 | 14/943947 | Nov 17, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9394646 | 13/883446 | May 3, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9821493 | 15/174405 | Jun 6, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9221040 | 13/579485 | Aug 16, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1583748 | 10-2014-7017667 | Dec 8, 2011 Issued |
| Empire Technology Development LLC | Japan | 5851047 | 2014-545867 | Dec 8, 2011 Issued |
| Empire Technology Development LLC | China | | 201180075379.7 | Dec 8, 2011 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8877872 | 13/882424 | Apr 29, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9598452 | 14/394827 | Oct 16, 2014 Issued |
| Empire Technology Development LLC | United States of America | 8888590 | 13/521435 | Jul 10, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1595076 | 10-2014-7018127 | Dec 13, 2011 Issued |
| Empire Technology Development LLC | Japan | 5896389 | 2014-547151 | Dec 13, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8530861 | 13/577486 | Aug 7, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9020468 | 13/497671 | Mar 22, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1601116 | 10-2014-7021263 | Dec 29, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9772950 | 14/437331 | Apr 21, 2015 Issued |

| Assignee | Country | Patent/App No. | Publication No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | China | 2012800766665X | 201280076665.X | Oct 25, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9120938 | 13/950851 | Jul 25, 2013 | Issued |
| Empire Technology Development LLC | India | | 0805/DELNP/2015 | Jul 31, 2012 | Published |
| Empire Technology Development LLC | China | 9270736 | 13/522016 | Jul 12, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1603290 | 10-2014-7019284 | Dec 14, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180075103.9 | 201180075103.9 | Dec 14, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5937695 | 2014-547153 | Dec 14, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9095141 | 13/761576 | Feb 7, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9095142 | 13/812402 | Jan 25, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8541556 | 13/738424 | Jan 10, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9842040 | 14/396058 | Oct 22, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/836,167 | Dec 8, 2017 | Published |
| Empire Technology Development LLC | United States of America | 9053057 | 13/877422 | Apr 2, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9251072 | 14/687452 | Apr 15, 2015 | Issued |
| Empire Technology Development LLC | China | ZL201280077067.4 | 201280077067.4 | Sep 14, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9290598 | 13/749291 | Jan 24, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280071920.1 | 201280071920.1 | Mar 29, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9207963 | 13/634448 | Sep 12, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1586469 | 10-2014-7022688 | Feb 1, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5937702 | 2014-555538 | Feb 1, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9367292 | 13/582937 | Sep 5, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280073894.6 | 201280073894.6 | Jun 11, 2012 | Issued |
| Empire Technology Development LLC | China | 9103803 | 13/825492 | Mar 21, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280077608.3 | 201280077608.3 | Oct 10, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9764304 | 13/879517 | Dec 6, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8789047 | 13/512554 | May 29, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1658070 | 10-2014-7012271 | Jan 26, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9652272 | 14/301172 | Jun 10, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9796857 | 14/654335 | Jun 19, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9166890 | 13/634335 | Sep 12, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1603928 | 10-2014-7020554 | Feb 6, 2012 | Issued |
| Empire Technology Development LLC | Japan | 6019139 | 2014-556518 | Feb 6, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9710969 | 13/878180 | Apr 5, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1730473 | 10-2015-7007938 | Aug 27, 2012 | Issued |
| Empire Technology Development LLC | European Patent Office | | 12883785.3 | Aug 27, 2012 | Published |
| Empire Technology Development LLC | United States of America | | 15/651,904 | Jul 17, 2017 | Published |

| Company | Country | Patent / Application No. | Date / Status |
|---|---|---|---|
| Empire Technology Development LLC | Japan | 2017-113075 | Aug 27, 2012 Published |
| Empire Technology Development LLC | United States of America | 13/884,116 | May 8, 2013 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9411693 13/817695 | Feb 19, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-2015-7004898 | Jul 31, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9054917 13/520464 | Jul 3, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9678774 14/686608 | Apr 14, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9390257 13/640307 | Oct 9, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1668171 10-2014-7027924 | Apr 4, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280072222.3 201280072222.3 | Apr 4, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8779070 13/761512 | Feb 7, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8952102 14/297990 | Jun 6, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9600402 15/462,994 | Mar 20, 2017 Allowed |
| Empire Technology Development LLC | United States of America | 13/700417 | Nov 27, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1579029 10-2014-7028083 | Apr 25, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280072730.1 201280072730.1 | Apr 25, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9215085 13/576471 | Aug 1, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1558909 10-2014-7022556 | Jan 19, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280066066.X 201280066066.X | Jan 19, 2012 Issued |
| Empire Technology Development LLC | Japan | 6055487 2014-553279 | Jan 19, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8990788 13/521578 | Jul 11, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9552295 13/880194 | Apr 18, 2013 Issued |
| Empire Technology Development LLC | United States of America | 13/879,544 | Dec 6, 2014 Published |
| Empire Technology Development LLC | United States of America | 9114423 13/809543 | Jan 10, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9156702 13/809049 | Jan 8, 2013 Issued |
| Empire Technology Development LLC | United States of America | 14/857,316 | Sep 17, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9322096 13/817533 | Feb 18, 2013 Issued |
| Empire Technology Development LLC | United States of America | 15/063,614 | Mar 8, 2016 Published |
| Empire Technology Development LLC | United States of America | 13/884,256 | May 8, 2013 Allowed |
| Empire Technology Development LLC | United States of America | 8990828 13/812400 | Feb 11, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9471381 14/657716 | Mar 13, 2015 Issued |
| Empire Technology Development LLC | China | 201280076553.4 201280076553.4 | Aug 22, 2012 Issued |
| Empire Technology Development LLC | China | 2018107500603 | Aug 22, 2012 Pending |
| Empire Technology Development LLC | United States of America | 13/985,523 | Aug 14, 2013 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9291607 13/879751 | Apr 16, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9084605 14/234990 | Jan 24, 2014 Issued |
| Empire Technology Development LLC | China | ZL201380036229.4 201380036229.4 | May 8, 2013 Issued |

| Owner | Country | Patent/Reg. No. | Application No. | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | European Patent Office | 2846709 | 13787961.5 | May 8, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9545256 | 14/729368 | Jun 3, 2015 Issued |
| Empire Technology Development LLC | France | 2846709 | 13787961.5 | May 8, 2013 Issued |
| Empire Technology Development LLC | Germany | 2846709 | 602013036961.5 | May 8, 2013 Issued |
| Empire Technology Development LLC | United Kingdom | 2846709 | 13787961.5 | May 8, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9405899 | 13/583706 | Jun 6, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1657191 | 10-2015-7000257 | Sep 10, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9840595 | 14/411025 | Dec 23, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9295409 | 13/640283 | Oct 9, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9376614 | 13/878531 | Apr 9, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9988517 | 13/879700 | Dec 6, 2014 Issued |
| Empire Technology Development LLC | China | ZL201280073770.8 | 2012800737770.8 | Jun 5, 2012 Issued |
| Empire Technology Development LLC | European Patent Office | 2855540 | 12878222.4 | Jun 5, 2012 Issued |
| Empire Technology Development LLC | Germany | 2855540 | 12878222.4 | Jun 5, 2012 Issued |
| Empire Technology Development LLC | France | 2855540 | 12878222.4 | Jun 5, 2012 Issued |
| Empire Technology Development LLC | United Kingdom | 2855540 | 12878222.4 | Jun 5, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9365330 | 13/819776 | Feb 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 15/152,159 | May 11, 2016 Published |
| Empire Technology Development LLC | United States of America | 9242298 | 13/789010 | Mar 7, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9158689 | 13/982607 | Jul 30, 2013 Issued |
| Empire Technology Development LLC | China | ZL201380072761.1 | 2013800727761.1 | Feb 11, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1638064 | 10-2015-7024430 | Feb 11, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9126922 | 13/430090 | Mar 26, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9656214 | 13/982344 | Jul 29, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9544028 | 14/764696 | Jul 30, 2015 Issued |
| Empire Technology Development LLC | China | ZL201380071928.2 | 2013800719282.2 | Jan 30, 2013 Issued |
| Empire Technology Development LLC | Germany | | 112013006535.5 | Jan 30, 2013 Published |
| Empire Technology Development LLC | United States of America | 8864892 | 13/811733 | Jan 23, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9422406 | 14/491717 | Sep 19, 2014 Issued |
| Empire Technology Development LLC | United States of America | 8859735 | 13/885306 | May 14, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8933660 | 13/810279 | Jan 15, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8698096 | 13/879723 | Apr 16, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280076469.2 | 2012800764692.2 | Aug 16, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9275696 | 13/812967 | Jan 29, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9077771 | 13/640046 | Oct 9, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9486707 | 14/724713 | May 28, 2015 Issued |

**PATENT**
**REEL: 048373 FRAME: 0388**

COBB_029246

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8790184 | 13/634502 | Sep 12, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9588900 | 13/989798 | May 26, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 10049045 | 15/450020 | Mar 5, 2017 | Issued |
| Empire Technology Development LLC | Republic of Korea | 9147205 | 13/811643 | Jan 22, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9057007 | 13/819889 | Feb 28, 2013 | Issued |
| Empire Technology Development LLC | China | | 2012800773365.3 | Nov 30, 2012 | Published |
| Empire Technology Development LLC | China | ZL 2012800727119 | 2012800727711.9 | Apr 27, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9448921 | 13/634,013 | Sep 11, 2012 | Published |
| Empire Technology Development LLC | United States of America | | 13/879708 | Apr 16, 2013 | Issued |
| Empire Technology Development LLC | China | ZL2013800701124.0 | 2013800701124.0 | Jan 11, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1741346 | 10-2015-7019981 | Jan 11, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8891296 | 13/997890 | Jun 25, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9424945 | 14/541588 | Nov 14, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201380073919.7 | 201380073919.7 | Feb 27, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1742462 | 10-2015-7023822 | Feb 27, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9166930 | 13/823361 | Mar 14, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9075648 | 13/582912 | Sep 5, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1650646 | 10-2014-7027906 | Apr 27, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9426048 | 14/725874 | May 29, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9278175 | 14/009279 | Oct 1, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201380036515.0 | 201380036515.0 | May 8, 2013 | Issued |
| Empire Technology Development LLC | European Patent Office | 2846703 | 13786982.2 | May 8, 2013 | Issued |
| Empire Technology Development LLC | Germany | 2846703 | 6020130266229.8 | May 8, 2013 | Issued |
| Empire Technology Development LLC | United Kingdom | 2846703 | 13786982.2 | May 8, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9391927 | 13/995411 | Jun 18, 2013 | Issued |
| Empire Technology Development LLC | European Patent Office | | 12880527.2 | Jul 3, 2012 | Published |
| Empire Technology Development LLC | United States of America | 9238712 | 13/827155 | Mar 14, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8946364 | 13/817008 | Feb 14, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9204807 | 14/006801 | Sep 23, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9473426 | 14/005520 | Sep 16, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I565265 | 103108408 | Mar 11, 2014 | Issued |
| Empire Technology Development LLC | China | ZL 201380074889.1 | 201380074889.1 | Mar 20, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 14/123,231 | Dec 2, 2013 | Marked for Impairing |
| Empire Technology Development LLC | Taiwan R.O.C. | I521317 | 103104420 | Feb 11, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9990212 | 14/360657 | May 27, 2014 | Issued |
| Empire Technology Development LLC | China | ZL 201380073319.0 | 201380073319.0 | Feb 19, 2013 | Issued |

PATENT
REEL: 048373 FRAME: 0389

COBB_029247

| Company | Country | Number | Date / Status |
|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8849757 13/640469 | Oct 10, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9336217 14/470733 | Aug 27, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9183019 13/635395 | Sep 14, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280072737.3 201280072737.3 | Apr 25, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9759700 14/005232 | Sep 13, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8880704 13/578025 | Aug 9, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1629596 10-2014-7028141 | Apr 19, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280072529.3 201280072529.3 | Apr 19, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9311316 14/488453 | Sep 17, 2014 Issued |
| Empire Technology Development LLC | Australia | 2013200526 2013200526 | Feb 1, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9239137 13/876473 | Mar 27, 2013 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I546497 102130068 | Aug 22, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8668353 13/940017 | Jul 11, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9197653 13/811384 | Jan 21, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1587959 10-2014-7036969 | Jun 5, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9882920 14/873169 | Oct 1, 2015 Issued |
| Empire Technology Development LLC | United States of America | 14/770,756 | Aug 26, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9482639 14/768532 | Aug 18, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9945793 15/289714 | Oct 10, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9619265 14/233848 | Jan 20, 2014 Issued |
| Empire Technology Development LLC | China | 201380077736.2 | Jun 25, 2013 Published |
| Empire Technology Development LLC | United States of America | 8803187 13/830068 | Mar 14, 2013 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I557948 102113340 | Aug 30, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8961682 13/813715 | Feb 1, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9193874 13/700683 | Nov 28, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9701863 14/919296 | Oct 21, 2015 Issued |
| Empire Technology Development LLC | India | 1011/DELNP/2015 | Aug 10, 2012 Published |
| Empire Technology Development LLC | Taiwan R.O.C. | I577749 102142058 | Nov 19, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9846345 14/771400 | Aug 28, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9255907 14/363049 | Jun 5, 2014 Issued |
| Empire Technology Development LLC | United States of America | 8859637 13/877413 | Apr 2, 2013 Issued |
| Empire Technology Development LLC | China | 201480073704.X | Jan 21, 2014 Published |
| Empire Technology Development LLC | United States of America | 8997179 13/816717 | Feb 12, 2013 Issued |
| Empire Technology Development LLC | China | 201280076055X 201280076055.X | Sep 26, 2012 Issued |
| Empire Technology Development LLC | United States of America | 10145815 15/027170 | Apr 4, 2016 Issued |
| Empire Technology Development LLC | China | 201380080104.1 | Oct 7, 2013 Published |

**PATENT**
**REEL: 048373 FRAME: 0390**

COBB_029248

| Assignee | Country | Number | Date / Status |
|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9314885 13/578518 | Aug 10, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9856408 14/763739 | Jul 27, 2015 Issued |
| Empire Technology Development LLC | United States of America | 8868800 13/978655 | Jul 8, 2013 Issued |
| Empire Technology Development LLC | China | ZL201380074571.3 201380074571.3 | Mar 12, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9120958 13/816988 | Feb 14, 2013 Issued |
| Empire Technology Development LLC | China | 201280073409S 201280073409.5 | May 22, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9143491 13/877377 | Apr 2, 2012 Issued |
| Empire Technology Development LLC | United States of America | 14/827,476 | Aug 17, 2015 Published |
| Empire Technology Development LLC | China | ZL201380070781.5 201380070781.5 | Jan 17, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-2015-7021709 | Jan 17, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1802625 | Apr 16, 2013 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9396069 14/001870 | Aug 27, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9195492 13/877216 | Apr 1, 2013 Issued |
| Empire Technology Development LLC | China | ZL 201280076611 201280076611.1 | Oct 25, 2012 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I518534 102148775 | Dec 27, 2013 Issued |
| Empire Technology Development LLC | United States of America | 950292 14/407072 | Dec 11, 2014 Issued |
| Empire Technology Development LLC | China | ZL201380069631.2 201380069631.2 | Jan 6, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9768767 15/336808 | Oct 28, 2016 Issued |
| Empire Technology Development LLC | China | 201380078893.5 | Aug 15, 2013 Allowed |
| Empire Technology Development LLC | Taiwan R.O.C. | I536260 103127054 | Aug 7, 2014 Issued |
| Empire Technology Development LLC | United States of America | 10095658 14/411917 | Dec 30, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9116939 13/816134 | Feb 8, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9300122 14/796259 | Jul 10, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9023146 13/819745 | Feb 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9229865 13/982620 | Jul 30, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9266020 13/876160 | Mar 26, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9610496 14/992042 | Jan 11, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9925461 15/477229 | Apr 3, 2017 Issued |
| Empire Technology Development LLC | United States of America | 9278318 13/995339 | Jun 18, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9710303 14/009750 | Oct 3, 2013 Issued |
| Empire Technology Development LLC | United States of America | 14/418,871 | Jan 30, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9254147 14/112037 | Oct 16, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9241780 14/112036 | Oct 16, 2013 Issued |
| Empire Technology Development LLC | United States of America | 14/769,778 | Aug 21, 2015 Marked for Impairing |
| Empire Technology Development LLC | Taiwan R.O.C. | I624430 103113573 | Apr 14, 2014 Issued |
| Empire Technology Development LLC | United States of America | 10014475 14/785323 | Oct 17, 2015 Issued |

| Company | Country | Number | Number | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9742617 | 13/701445 | Nov 30, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1859115 | 10-2015-7001388 | Jun 18, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1624319 | 10-2015-7003705 | Jul 11, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 13/980,033 | Dec 3, 2013 | Published |
| Empire Technology Development LLC | Republic of Korea | 10-1639958 | 10-2015-7000281 | Jul 10, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 13/642,775 | Oct 22, 2012 | Published |
| Empire Technology Development LLC | Japan | 6033417 | 2015-515995 | Jun 11, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9525588 | 13/810496 | Jan 16, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1621791 | 10-2015-7006642 | Aug 14, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 10154022 | 15/361622 | Nov 28, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9051479 | 13/879941 | Apr 17, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1687925 | 10-2015-7000192 | Jul 3, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 13/643,041 | Oct 23, 2012 | Published |
| Empire Technology Development LLC | United States of America | 9282153 | 13/816102 | Feb 8, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1648318 | 10-2015-7000286 | Jul 19, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9954964 | 15/002695 | Jan 21, 2016 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I611737 | 103126217 | Jul 31, 2014 | Issued |
| Empire Technology Development LLC | China | 2013800795356 | 2013800079535.6 | Jul 31, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 14/909,419 | Feb 1, 2016 | Published |
| Empire Technology Development LLC | United States of America | 10017651 | 14/888386 | Oct 30, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 8954035 | 13/816419 | Feb 11, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280034446.5 | 201280034446.5 | Aug 3, 2012 | Issued |
| Empire Technology Development LLC | European Patent Office | 2740229 | 12820278.5 | Aug 3, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5911037 | 2014-524108 | Aug 3, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1589653 | 10-2014-7004286 | Aug 3, 2012 | Issued |
| Empire Technology Development LLC | Germany | 2740229 | 602012051360.8 | Aug 3, 2012 | Issued |
| Empire Technology Development LLC | France | 2740229 | 12820278.5 | Aug 3, 2012 | Issued |
| Empire Technology Development LLC | United Kingdom | 2740229 | 12820278.5 | Aug 3, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1689945 | 10-2014-7033567 | Jun 30, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9392049 | 13/823104 | Mar 13, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280074125.8 | 2012800074125.8 | Jun 19, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 14/901,403 | Dec 28, 2015 | Marked for Impairing |
| Empire Technology Development LLC | Republic of Korea | 10-1675038 | 10-2015-7001329 | Jun 19, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9251177 | 13/701197 | Nov 30, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280073925.8 | 2012800073925.8 | Jun 12, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9892197 | 14/995788 | Jan 14, 2016 | Issued |

| Assignee | Country | Patent/Publication No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9760926 | 13/810818 | Jan 17, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1807456 | 10-2016-7036397 | Dec 26, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9417842 | 14/006071 | Sep 18, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9297768 | 14/118006 | Nov 5, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | 1489099 | 103113577 | Apr 14, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201380075719.5 | 201380075719.5 | Apr 18, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9132015 | 13/990309 | May 29, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9597187 | 14/820431 | Aug 6, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9283069 | 14/112275 | Oct 17, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9465729 | 13/982807 | Jul 31, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201380074558.5 | 201380074558.5 | Mar 13, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9965385 | 15/268226 | Sep 16, 2016 | Issued |
| Empire Technology Development LLC | China | 2017111837/84.6 | | Mar 13, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9483736 | 13/988015 | May 16, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-2014-7033596 | | Mar 26, 2013 | Published |
| Empire Technology Development LLC | United States of America | 8821261 | 13/702907 | Dec 7, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1699143 | 10-2014-7033455 | Jun 12, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1581154 | 10-2014-7033455 | Jun 12, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9740375 | 14/110119 | Oct 4, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9171092 | 13/991382 | Jun 3, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9772990 | 14/851245 | Sep 11, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9919929 | 15/708,517 | Sep 19, 2017 | Published |
| Empire Technology Development LLC | United States of America | 9068099 | 15/100616 | May 31, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 8785679 | 13/881416 | Apr 25, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9327454 | 13/881540 | Apr 25, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 13/878538 | Apr 9, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | 1593731 | 102142059 | Nov 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9567255 | 14/764302 | Jul 29, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9771468 | 15/394505 | Dec 29, 2016 | Issued |
| Empire Technology Development LLC | United States of America | | 14/910,874 | Feb 8, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9283096 | 14/129864 | Dec 27, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9210051 | 14/004902 | Sep 12, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280075765.0 | 2012800757650 | Sep 12, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9713480 | 14/356391 | May 5, 2014 | Issued |
| Empire Technology Development LLC | China | | ZL201280075765.0 | Sep 12, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9852000 | 14/915217 | Feb 26, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9101840 | 13/878126 | Apr 5, 2013 | Issued |

COBB_029251

| Owner | Country | App. No. | Patent/Publication No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 9364763 14/739443 | Jun 15, 2015 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | 1556980 | 103102966 | Jan 27, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 9707583 14/766971 | Aug 10, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 9612961 14/363792 | Jun 7, 2014 Issued |
| Empire Technology Development LLC | China | | 2013800791764 | Aug 29, 2013 Published |
| Empire Technology Development LLC | United States of America | | 15/474,577 | Mar 30, 2017 Published |
| Empire Technology Development LLC | United States of America | | 13/885,996 | May 16, 2013 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 904393 13/885160 | May 13, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9436814 14/426157 | Mar 4, 2015 Issued |
| Empire Technology Development LLC | Republic of Korea | | 10-2015-7022931 | Jan 22, 2013 Issued |
| Empire Technology Development LLC | United States of America | 10-1731934 | | Jun 17, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9361416 13/994882 | Sep 30, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9760244 14/009095 | Sep 19, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9498315 14/031056 | Aug 23, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/769,818 | Apr 4, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 9602576 14/350038 | Mar 20, 2017 Published |
| Empire Technology Development LLC | United States of America | | 15/463,862 | Dec 5, 2014 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/406,147 | Aug 15, 2013 Allowed |
| Empire Technology Development LLC | China | | 2013800788672 | Aug 8, 2014 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | 1509448 | 103127247 | Jan 13, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 9411922 14/414452 | Jun 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9304795 13/977670 | Jan 15, 2013 Published |
| Empire Technology Development LLC | China | | 2013800704662 | Mar 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9237133 13/876766 | Jan 9, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9304790 13/978877 | Jan 31, 2013 Issued |
| Empire Technology Development LLC | China | ZL.201380071968.7 | 2013800719687 | Oct 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9021509 14/114524 | May 20, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9648123 13/988417 | Dec 17, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1717455 | 10-2015-7014292 | Sep 5, 2013 Issued |
| Empire Technology Development LLC | European Patent Office | | 13892965.8 | Sep 5, 2013 Issued |
| Empire Technology Development LLC | China | | 2013800792281.8 | Mar 4, 2016 Published |
| Empire Technology Development LLC | Japan | 6247398 | 2016-541943 | Sep 5, 2013 Published |
| Empire Technology Development LLC | United States of America | | 14/400,557 | Sep 12, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9298502 14/110132 | Sep 12, 2013 Allowed |
| Empire Technology Development LLC | United States of America | | 9493670 14/785477 | Nov 12, 2014 Published |
| Empire Technology Development LLC | United States of America | | | Oct 4, 2013 Issued |
| Empire Technology Development LLC | United States of America | | | Oct 19, 2015 Issued |

**PATENT**
**REEL: 048373 FRAME: 0394**

COBB_029252

| Company | Country | | | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 10023758 | 14/906540 | Jan 20, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9154191 | 13/980041 | Jul 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9432088 | 14/840612 | Aug 31, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9564202 | 14/371180 | Jul 9, 2014 | Issued |
| Empire Technology Development LLC | China | 2013800793007 | 2013800793007 | Sep 1, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 2018111134120 | Sep 1, 2013 | Pending |
| Empire Technology Development LLC | United States of America | | 15/401,114 | Jan 9, 2017 | Published |
| Empire Technology Development LLC | United States of America | 9405666 | 14/342333 | Feb 28, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 14/769,806 | Aug 22, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/234,380 | Jul 12, 2014 | Published |
| Empire Technology Development LLC | United States of America | 9699058 | 14/238457 | Feb 11, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9867168 | 14/783309 | Oct 8, 2015 | Issued |
| Empire Technology Development LLC | European Patent Office | | 13883726.5 | Apr 30, 2013 | Published |
| Empire Technology Development LLC | United States of America | | 15/863,003 | Jan 5, 2018 | Published |
| Empire Technology Development LLC | United States of America | 9603012 | 14/390383 | Oct 2, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1820323 | 10-2016-7006807 | Aug 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 14/763,161 | Jul 23, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/894,999 | Dec 1, 2015 | Marked for Impairing |
| Empire Technology Development LLC | China | | 2013807723.2.0 | Jun 6, 2013 | Allowed |
| Empire Technology Development LLC | United States of America | 9356956 | 14/356150 | May 3, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 14/351,508 | Apr 11, 2014 | Marked for Impairing |
| Empire Technology Development LLC | Republic of Korea | 9747185 | 13/850671 | Mar 26, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1478567 | 10-2013-0054528 | May 14, 2013 | Issued |
| Empire Technology Development LLC | Japan | 5840716 | 2014-062866 | Mar 26, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9585618 | 14/237084 | Feb 4, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201380078719.0 | 201380078719.0 | Aug 5, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9859925 | 14/785582 | Feb 5, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9515902 | 14/114732 | Oct 19, 2015 | Issued |
| Empire Technology Development LLC | China | | 2013800732234 | Oct 29, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9597091 | 14/118626 | Apr 17, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9311153 | 14/124569 | Nov 19, 2013 | Issued |
| Empire Technology Development LLC | China | 2013800765806 | 2013800765800.6 | Dec 6, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9288206 | 14/358146 | May 15, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1812397 | 10-2015-7034704 | May 14, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 14/344,795 | Jun 4, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | | Mar 13, 2014 | Marked for Impairing |

**PATENT**
**REEL: 048373 FRAME: 0395**

COBB_029253

| Empire Technology Development LLC | Country | Number | Date / Status |
|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9354855 14/351829 | Apr 14, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9752062 14/348143 | Mar 28, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-2015-7035111 | May 10, 2013 Issued |
| Empire Technology Development LLC | China | 201380076472.9 | May 10, 2013 Published |
| Empire Technology Development LLC | United States of America | 9988491 15/031687 | Apr 22, 2016 Issued |
| Empire Technology Development LLC | European Patent Office | 13895980.4 | Oct 22, 2013 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8954993 14/009101 | Sep 30, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9479472 14/575809 | Dec 18, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9367370 14/468238 | Aug 25, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9565075 14/373026 | Jul 17, 2014 Issued |
| Empire Technology Development LLC | United States of America | 15/402,389 | Jan 10, 2017 Published |
| Empire Technology Development LLC | China | 201380073510.5 | Feb 21, 2013 Issued |
| Empire Technology Development LLC | United States of America | 14/769,753 | Aug 21, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 14/892,525 | Nov 19, 2015 Published |
| Empire Technology Development LLC | United States of America | 9274822 14/238470 | Feb 11, 2014 Issued |
| Empire Technology Development LLC | United States of America | 10067792 15/104125 | Jun 13, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9079108 14/119171 | Nov 20, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9358466 14/728645 | Jun 2, 2015 Issued |
| Empire Technology Development LLC | China | ZL201380077113.5 2013800771135 | May 31, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9990293 14/457128 | Aug 12, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9648134 14/003770 | Sep 6, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9982094 15/031701 | Apr 22, 2016 Issued |
| Empire Technology Development LLC | China | 201380080411X 201380080411.X | Oct 22, 2013 Issued |
| Empire Technology Development LLC | European Patent Office | 13896041.4 | Oct 22, 2013 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 15/300,272 | Sep 28, 2016 Allowed |
| Empire Technology Development LLC | Republic of Korea | 10-2016-7029564 | Mar 29, 2016 Allowed |
| Empire Technology Development LLC | China | 201480077643.4 | Mar 29, 2014 Published |
| Empire Technology Development LLC | United States of America | 9836625 14/364076 | Jun 10, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-2016-7018875 | Dec 19, 2013 Allowed |
| Empire Technology Development LLC | United States of America | 10037653 14/376816 | Aug 5, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9137011 14/127969 | Dec 19, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9621521 14/796238 | Jul 10, 2015 Issued |
| Empire Technology Development LLC | European Patent Office | 13886984.7 | Jun 13, 2013 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 14/898,369 | Dec 14, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9489774 14/235958 | Jan 29, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9680864 14/238542 | Feb 12, 2014 Issued |

COBB_029254

| | | | |
|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9823539 14/901676 | Dec 28, 2015 Issued |
| Empire Technology Development LLC | United States of America | 14/783,472 | Oct 9, 2015 Published |
| Empire Technology Development LLC | China | 2013800767779.9 | May 30, 2013 Published |
| Empire Technology Development LLC | United States of America | 10042621 14/379630 | Aug 19, 2014 Issued |
| Empire Technology Development LLC | China | 2013800783414 | Aug 8, 2013 Published |
| Empire Technology Development LLC | United States of America | 9306963 14/352655 | Apr 17, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9853989 15/017982 | Feb 8, 2016 Issued |
| Empire Technology Development LLC | United States of America | 14/350,771 | Aug 7, 2014 Allowed |
| Empire Technology Development LLC | China | 9389663 14/386300 | Sep 18, 2014 Issued |
| Empire Technology Development LLC | United States of America | 2014800739401.1 | Jan 22, 2014 Published |
| Empire Technology Development LLC | United States of America | 9766681 14/306406 | Jun 17, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9760691 14/647079 | Jun 17, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9549036 14/376133 | May 22, 2015 Issued |
| Empire Technology Development LLC | China | 9374707 14/372008 | Jul 31, 2014 Issued |
| Empire Technology Development LLC | United States of America | | Jul 11, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1824895 | 10-2016-7013897 | Oct 25, 2013 Issued |
| Empire Technology Development LLC | United States of America | 15/035,472 | May 9, 2016 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9424060 14/239970 | Feb 20, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9896633 14/414382 | Jan 12, 2015 Issued |
| Empire Technology Development LLC | China | ZL201380078393.1 | 2013800783393.1 | Jul 23, 2013 Issued |
| Empire Technology Development LLC | United States of America | 15/024,888 | Mar 25, 2016 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 15/107,607 | Jun 23, 2016 Published |
| Empire Technology Development LLC | Taiwan R.O.C. | 1535649 | 103115944 | May 5, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9765178 14/899123 | Dec 17, 2015 Issued |
| Empire Technology Development LLC | United States of America | 15/123,985 | Sep 6, 2016 Published |
| Empire Technology Development LLC | United States of America | 14/907,285 | Jan 24, 2016 Published |
| Empire Technology Development LLC | China | 2013800778825.9 | Jul 23, 2013 Published |
| Empire Technology Development LLC | China | 9437720 14/380698 | Aug 22, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9854294 15/197767 | Jun 30, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9710291 14/241052 | Aug 7, 2014 Issued |
| Empire Technology Development LLC | United States of America | 14/379,492 | Aug 18, 2014 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 14/594,253 | Jan 12, 2015 Published |
| Empire Technology Development LLC | United States of America | 10131610 15/032045 | Apr 25, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9965310 14/906752 | Jan 21, 2016 Issued |
| Empire Technology Development LLC | China | 2014800764477.5 | Mar 10, 2014 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9982093 15/125571 | Sep 12, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9501137 14/373897 | Jul 22, 2014 Issued |

COBB_029255

| Applicant | Country | Patent / Application No. | Date & Status |
|---|---|---|---|
| Empire Technology Development LLC | China | 201380080373.8 | Oct 22, 2013 Allowed |
| Empire Technology Development LLC | United States of America | 9531813 14/380372 | Aug 21, 2014 Issued |
| Empire Technology Development LLC | China | 201380081397.5 | Dec 4, 2013 Allowed |
| Empire Technology Development LLC | United States of America | 9438624 14/384677 | Sep 11, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1807441 10-2016-7011581 | Dec 4, 2013 Issued |
| Empire Technology Development LLC | United States of America | 15/867,211 | Jan 10, 2018 Published |
| Empire Technology Development LLC | China | ZL201380081399.4 2013800081399.4 | Dec 5, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9195490 14/347894 | Mar 27, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9792135 14/887902 | Oct 20, 2015 Issued |
| Empire Technology Development LLC | United States of America | 15/633,235 | Jun 26, 2017 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9692833 14/359247 | May 19, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1781311 10-2016-7000378 | Jul 26, 2013 Issued |
| Empire Technology Development LLC | European Patent Office | 13889955.4 | Jul 26, 2013 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9930114 14/526434 | Oct 28, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9760390 14/351070 | Apr 10, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9805813 14/649505 | Jun 3, 2015 Issued |
| Empire Technology Development LLC | China | 201380079234.3 | Aug 30, 2013 Published |
| Empire Technology Development LLC | United States of America | 15/128,895 | Sep 23, 2016 Published |
| Empire Technology Development LLC | China | 201480077865.6 | Apr 4, 2014 Published |
| Empire Technology Development LLC | European Patent Office | 14888153.5 | Apr 4, 2014 Published |
| Empire Technology Development LLC | United States of America | 9632832 14/758404 | Jun 29, 2015 Issued |
| Empire Technology Development LLC | European Patent Office | 14884199.2 | Feb 27, 2014 Published |
| Empire Technology Development LLC | United States of America | 15/495,126 | Apr 24, 2017 Published |
| Empire Technology Development LLC | United States of America | 9203798 14/118992 | Nov 20, 2013 Issued |
| Empire Technology Development LLC | United States of America | 15/110,699 | Jul 8, 2016 Allowed |
| Empire Technology Development LLC | China | 9678550 14/337748 | Jul 22, 2014 Issued |
| Empire Technology Development LLC | China | 201510434135 201510434135.5 | Jul 22, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9419993 14/380371 | Aug 21, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9466731 14/457960 | Aug 12, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9997640 15/252250 | Aug 31, 2016 Issued |
| Empire Technology Development LLC | China | 201510388378.8 | Jul 3, 2015 Published |
| Empire Technology Development LLC | United States of America | 9508685 14/445991 | Jul 29, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9812428 15/299483 | Oct 21, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9484328 14/450203 | Aug 1, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9124337 14/128201 | Dec 20, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9350439 14/812664 | Jul 29, 2015 Issued |

COBB_029256

| Company | Country | Patent No. | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | China | | 20138007917.5.X | Aug 30, 2013 Published |
| Empire Technology Development LLC | United States of America | 10140639 | 14/373625 | Jul 21, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 16/198,482 | Nov 21, 2018 Pending |
| Empire Technology Development LLC | United States of America | | 15/125576 | Sep 12, 2016 Issued |
| Empire Technology Development LLC | China | 9994677 | 201480076348.7 | Mar 11, 2014 Published |
| Empire Technology Development LLC | United States of America | | 14/370,436 | Jul 2, 2014 Allowed |
| Empire Technology Development LLC | United States of America | 9619168 | 14/376125 | Jul 31, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9237165 | 14/371730 | Jul 10, 2014 Issued |
| Empire Technology Development LLC | China | | 201380080805.5 | Nov 6, 2013 Published |
| Empire Technology Development LLC | United States of America | | 15/495,517 | Apr 24, 2017 Allowed |
| Empire Technology Development LLC | United States of America | 9630110 | 14/353238 | Apr 21, 2014 Issued |
| Empire Technology Development LLC | China | | 201380079766.7 | Sep 23, 2013 Published |
| Empire Technology Development LLC | United States of America | 9761051 | 14/362583 | Jun 3, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 15/120,446 | Aug 19, 2016 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9671973 | 14/651091 | Jun 10, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 15/612,452 | Jun 2, 2017 Published |
| Empire Technology Development LLC | United States of America | | 15/483,740 | Apr 10, 2017 Allowed |
| Empire Technology Development LLC | United States of America | 9619857 | 14/360288 | May 22, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9237274 | 14/364017 | Jun 9, 2014 Issued |
| Empire Technology Development LLC | China | | 201480074706.0 | Feb 7, 2014 Allowed |
| Empire Technology Development LLC | United States of America | 10059591 | 15/117332 | Aug 8, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9811526 | 14/372407 | Jul 15, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9391771 | 14/390368 | Oct 2, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9784692 | 14/372439 | Jul 15, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1864135 | 10-2016-7023230 | Feb 7, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 15/306,004 | Oct 21, 2016 Published |
| Empire Technology Development LLC | United States of America | 9946647 | 15/306021 | Oct 21, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9406750 | 14/548264 | Nov 19, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9524960 | 14/761599 | Jul 16, 2015 Issued |
| Empire Technology Development LLC | China | | 201480078416.3 | Apr 1, 2014 Published |
| Empire Technology Development LLC | United States of America | 9813406 | 14/370637 | Jul 3, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9646178 | 14/515425 | Oct 15, 2014 Issued |
| Empire Technology Development LLC | China | | 2015106662276.8 | Oct 15, 2015 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1834969 | 10-2015-0143539 | Oct 14, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 15/494,109 | Apr 21, 2017 Published |
| Empire Technology Development LLC | United States of America | 9684603 | 14/603277 | Jan 22, 2015 Issued |

PATENT
REEL: 048373 FRAME: 0399

COBB_029257

| | | | |
|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9396564 14/413414 | Jan 7, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9312382 14/338217 | Jul 22, 2014 Issued |
| Empire Technology Development LLC | United States of America | 15/112,131 | Jul 15, 2016 Allowed |
| Empire Technology Development LLC | United States of America | 15/120,751 | Aug 23, 2016 Published |
| Empire Technology Development LLC | United States of America | 9589654 14/647075 | May 22, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9934862 15/424065 | Feb 3, 2017 Issued |
| Empire Technology Development LLC | United States of America | 9607409 14/373829 | Jul 22, 2014 Issued |
| Empire Technology Development LLC | United States of America | 1013809 15/470073 | Mar 27, 2017 Issued |
| Empire Technology Development LLC | United States of America | 9773293 14/375296 | Jul 29, 2014 Issued |
| Empire Technology Development LLC | United States of America | 10152410 14/442093 | May 11, 2015 Issued |
| Empire Technology Development LLC | United States of America | 14/758,812 | Jul 1, 2015 Published |
| Empire Technology Development LLC | United States of America | 15/125,523 | Sep 12, 2016 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9202558 14/457479 | Aug 12, 2014 Issued |
| Empire Technology Development LLC | China | 2016100459929 | Jan 22, 2016 Published |
| Empire Technology Development LLC | United States of America | 94182311 14/295286 | Jun 3, 2014 Issued |
| Empire Technology Development LLC | China | ZL201510300259.2 | Jun 3, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9772935 14/488125 | Sep 16, 2014 Issued |
| Empire Technology Development LLC | China | 9983991 15/712475 | Sep 22, 2017 Issued |
| Empire Technology Development LLC | United States of America | 201580050129.6 | Aug 11, 2015 Published |
| Empire Technology Development LLC | United States of America | 14/291,124 | May 30, 2014 Marked for Impairing |
| Empire Technology Development LLC | China | 2016101572466.9 | Mar 18, 2016 Allowed |
| Empire Technology Development LLC | China | 10109852 14/666058 | Mar 23, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9575250 14/324074 | Jul 3, 2014 Issued |
| Empire Technology Development LLC | China | 201510922695.3 | Dec 14, 2015 Published |
| Empire Technology Development LLC | European Patent Office | 15202952.6 | Dec 29, 2015 Published |
| Empire Technology Development LLC | United States of America | 9281065 14/456965 | Aug 11, 2014 Issued |
| Empire Technology Development LLC | United States of America | 10040777 14/316527 | Jun 26, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9858179 14/430891 | Mar 24, 2015 Issued |
| Empire Technology Development LLC | China | 9779463 14/380908 | Aug 25, 2014 Issued |
| Empire Technology Development LLC | United States of America | 2014800770775.4 | Oct 23, 2013 Published |
| Empire Technology Development LLC | United States of America | 9501350 14/492186 | Sep 22, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9876562 14/760951 | Jul 14, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9195762 14/383720 | Sep 8, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9411894 14/873401 | Oct 2, 2015 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1890502 | 10-2016-7027140 | Apr 8, 2014 Issued |
| Empire Technology Development LLC | United States of America | 15/107,927 | Jun 24, 2016 Allowed |

COBB_029258

| Owner | Country | Patent No. | Application No. | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | European Patent Office | 3131735 | 14889450.4 | Apr 15, 2014 Issued |
| Empire Technology Development LLC | France | 3131735 | 14889450.4 | Apr 15, 2014 Issued |
| Empire Technology Development LLC | Germany | 3131735 | 14889450.4 | Apr 15, 2014 Issued |
| Empire Technology Development LLC | United Kingdom | 3131735 | 14889450.4 | Apr 15, 2014 Issued |
| Empire Technology Development LLC | China | 201480076042.1 | 2014800760421 | Feb 24, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 15/109,833 | Jul 6, 2016 Published |
| Empire Technology Development LLC | United States of America | | 14/421101 | Feb 11, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9769395 | 15/123,144 | Sep 1, 2016 Marked for impairing |
| Empire Technology Development LLC | United States of America | 9851796 | 14/482958 | Sep 10, 2014 Issued |
| Empire Technology Development LLC | China | ZL201510571928.X | 201510571928.X | Sep 2, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9586371 | 14/475360 | Sep 2, 2014 Issued |
| Empire Technology Development LLC | United States of America | 10144152 | 15/508416 | Mar 2, 2017 Issued |
| Empire Technology Development LLC | United States of America | | 15/309,393 | Nov 7, 2016 Published |
| Empire Technology Development LLC | United States of America | 9575534 | 14/391640 | Oct 9, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 15/436,078 | Feb 17, 2017 Published |
| Empire Technology Development LLC | United States of America | 9786297 | 14/420858 | Feb 10, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 15/729,126 | Oct 10, 2017 Published |
| Empire Technology Development LLC | United States of America | | 14/329,795 | Jul 11, 2014 Marked for impairing |
| Empire Technology Development LLC | United States of America | 9406152 | 14/334465 | Jul 17, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 15/106,851 | Jun 21, 2016 Published |
| Empire Technology Development LLC | United States of America | 10005235 | 14/479817 | Sep 8, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 14/649,894 | Jun 4, 2015 Marked for impairing |
| Empire Technology Development LLC | United States of America | 9783647 | 14/282055 | May 20, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9635529 | 14/297450 | Jun 5, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9563620 | 14/293363 | Jun 2, 2014 Issued |
| Empire Technology Development LLC | United States of America | 10084343 | 14/304653 | Jun 13, 2014 Issued |
| Empire Technology Development LLC | China | 2015103288894.1 | 2015103288894.1 | Jun 15, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 16/111,577 | Jun 15, 2015 Pending |
| Empire Technology Development LLC | China | | 2018109486013 | Aug 24, 2018 Pending |
| Empire Technology Development LLC | United States of America | 9858111 | 14/308262 | Jun 18, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 14/413,418 | Jan 8, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9747035 | 14/573259 | Dec 17, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9729201 | 14/405084 | Dec 2, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9619867 | 14/413223 | Jan 6, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9760912 | 14/311807 | Jun 23, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 15/700,907 | Sep 11, 2017 Published |

COBB_029259

| Assignee | Country | Number | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9824750 | 14/630644 | Feb 24, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9369477 | 14/290883 | May 29, 2014 Issued |
| Empire Technology Development LLC | United States of America | 10069324 | 14/480007 | Sep 8, 2014 Issued |
| Empire Technology Development LLC | China | ZL201510680693.8 | 201510680693.8 | Sep 8, 2015 Issued |
| Empire Technology Development LLC | United States of America | 2015106773065 | 16/101,285 | Aug 10, 2018 Published |
| Empire Technology Development LLC | United States of America | 9944800 | 14/523458 | Oct 24, 2014 Issued |
| Empire Technology Development LLC | China | 201510677306.5 | | Oct 19, 2015 Issued |
| Empire Technology Development LLC | China | 3015513 | 151907599 | Oct 21, 2015 Issued |
| Empire Technology Development LLC | France | 3015513 | 151907599 | Oct 21, 2015 Issued |
| Empire Technology Development LLC | European Patent Office | 3015513 | 15190759.9 | Oct 21, 2015 Issued |
| Empire Technology Development LLC | United Kingdom | 3015513 | 15190759.9 | Oct 21, 2015 Issued |
| Empire Technology Development LLC | Germany | 3015513 | 6020150025431 | Oct 21, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9916255 | 14/567278 | Dec 11, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9757880 | 14/596078 | Jan 13, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 14/496,092 | Sep 25, 2014 Marked for Impairing |
| Empire Technology Development LLC | China | ZL201510683467.5 | 201510683467.5 | Sep 8, 2015 Issued |
| Empire Technology Development LLC | United States of America | 14/479,909 | | Sep 8, 2014 Published |
| Empire Technology Development LLC | United States of America | 9231916 | 14/455312 | Aug 8, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9755961 | 14/934774 | Nov 6, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 14/741,328 | Jun 16, 2015 Published |
| Empire Technology Development LLC | United States of America | 9671850 | 14/325280 | Jul 7, 2014 Issued |
| Empire Technology Development LLC | United States of America | 961104 | 14/558447 | Dec 2, 2014 Issued |
| Empire Technology Development LLC | China | 9613990 | 201510863278.6 | Dec 1, 2015 Published |
| Empire Technology Development LLC | United States of America | 9489739 | 14/494319 | Sep 23, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9489739 | 14/458577 | Aug 13, 2014 Issued |
| Empire Technology Development LLC | China | 2015104830434 | 201510483043.4 | Aug 7, 2015 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1850586 | 10-2015-0113317 | Aug 11, 2015 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-2015-0113317 | | Aug 11, 2015 Pending |
| Empire Technology Development LLC | China | 2015104830434 | 201810915478 | Aug 7, 2015 Pending |
| Empire Technology Development LLC | United States of America | 9940458 | 15/286,222 | Oct 5, 2016 Published |
| Empire Technology Development LLC | United States of America | 9859034 | 14/454326 | Aug 7, 2014 Issued |
| Empire Technology Development LLC | China | 952228 | 14/665472 | Mar 23, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9965309 | 14/479945 | Sep 8, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 14/665726 | Mar 23, 2015 Issued |
| Empire Technology Development LLC | China | 2016101694589 | 2016101694589 | Mar 23, 2016 Published |
| Empire Technology Development LLC | United States of America | | 14/761,935 | Jul 17, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/614,763 | Feb 5, 2015 Allowed |

| Owner | Country | Number | Status |
|---|---|---|---|
| Empire Technology Development LLC | United States of America | 14/438,223 | Apr 23, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9379841 14/431034 | Mar 25, 2015 Issued |
| Empire Technology Development LLC | United States of America | 14/437,831 | Apr 22, 2015 Published |
| Empire Technology Development LLC | China | 201480083563.X | Nov 21, 2014 Published |
| Empire Technology Development LLC | United States of America | 14/651,191 | Jun 10, 2015 Published |
| Empire Technology Development LLC | United States of America | 14/858,979 | Sep 18, 2015 Allowed |
| Empire Technology Development LLC | United States of America | 14/858,970 | Sep 18, 2015 Published |
| Empire Technology Development LLC | United States of America | 14/859,096 | Sep 18, 2015 Published |
| Empire Technology Development LLC | United States of America | 14/859,108 | Sep 18, 2015 Published |
| Empire Technology Development LLC | United States of America | 14/858,947 | Sep 18, 2015 Published |
| Empire Technology Development LLC | United States of America | 14/761,253 | Jul 15, 2015 Published |
| Empire Technology Development LLC | United States of America | 14/787,322 | Oct 27, 2015 Published |
| Empire Technology Development LLC | United States of America | 10116970 15/581758 | Apr 28, 2017 Issued |
| Empire Technology Development LLC | Japan | 5233006 2006-326659 | Dec 4, 2006 Issued |
| Empire Technology Development LLC | United States of America | 8377708 12/665704 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9248439 14/412000 | Dec 30, 2014 Issued |
| Empire Technology Development LLC | United States of America | 14/410,524 | Dec 22, 2014 Published |
| Empire Technology Development LLC | United States of America | 9817002 14/403124 | Mar 13, 2015 Issued |
| Empire Technology Development LLC | China | ZL201280073378.3 201280073378.3 | Aug 6, 2012 Issued |

**PATENT**
**REEL: 048373 FRAME: 0403**

COBB_029261

SCHEDULE II
PATENT LICENSES

Attached.

SCHEDULE II TO PATENT SECURITY AGREEMENT

**PATENT**
**REEL: 048373 FRAME: 0404**

COBB_029262

| Licensor | Grantor/Licensor | Country | Patent | Application Number | Application Filing Date | Status |
|---|---|---|---|---|---|---|
| Aida University | | Japan | 4964097 | 8056648 | Dec. 22, 2006 Issued | |
| Aida University | | United States of America | | 2006-347521 | 2006-347521 | |
| Aida University | | United States of America | | 12/531314 | Aug. 5, 2009 Issued | |
| Anna university and IISC Research | | United States of America | 8307582 | 12/487313 | Jan 18, 2009 Issued | |
| Anna university and IISC Research | | United States of America | 8327833 | 13/612269 | Oct 15, 2012 Issued | |
| Anna university and IISC Research | | India | | 2131/CHE/2008 | Sep. 2, 2008 Issued | |
| Anna university and IISC Research | | United States of America | 8665697 | 12/964720 | Dec. 10, 2010 Issued | |
| Anna university and IISC Research | | China | 7930509 | 12/726060 | Mar. 18, 2010 Issued | |
| Anna university and IISC Research | | United States of America | | 201080062065.7 | Mar. 18, 2010 Issued | |
| Arvind Vijay Keerthi | | India | | 3139809 | Sep. 16, 2010 Issued | |
| Arvind Vijay Keerthi | | China | | 12/725609 | Sep. 16, 2010 Issued | |
| Arvind Vijay Keerthi | | Republic of Korea | | 10-1412089 | Sep. 14, 2010 Issued | |
| Arvind Vijay Keerthi | | India | 8326523 | 201/CHE/2008 | Oct 21, 2008 Issued | |
| Arvind Vijay Keerthi | | India | | 2130/CHE/2008 | Sep.1, 2008 Full/Issued | |
| Bhagwan Mahavir Medical Research Center | | United States of America | 8223261 | 2130/CHE/2008 | Sep. 1, 2008 Full/Issued | |
| Biomodel+Co. Ltd. | | China | 8639639 | 201080019147896.6 | Jul 3, 2008 Full/Issued | |
| Biomodel+Co. Ltd. | | China | | 12/624374 | Nov. 23, 2009 Issued | |
| Biomodel+Co. Ltd. | | United States of America | 9113273 | 12/773193 | Mar 25, 2009 Issued | |
| Biomodel+Co. Ltd. | | United States of America | 8682537 | 12/323243.4 | Apr 30, 2010 Issued | |
| Biomodel+Co. Ltd. | | United States of America | 9185675 | 13/060316 | Feb 23, 2011 Issued | |
| Biomodel+Co. Ltd. | | Japan | 9146669 | 12/874411 | Sep 2, 2010 Issued | |
| Biomodel+Co. Ltd. | | United States of America | 9144264 | 14/632766 | Aug 21, 2015 Issued | |
| Biomodel+Co. Ltd. | | United States of America | | 14/325876 | Jul 8, 2014 Issued | |
| Biomodel+Co. Ltd. | | United States of America | 9808444 | 201/1CHE/208 | Nov 28, 2012 Issued | |
| California Institute of Technology (Caltech) | | United States of America | | 201080065179.9 | Nov 22, 2010 Issued | |
| California Institute of Technology (Caltech) | | European Patent Office | | 10848541.8 | Nov 22, 2010 Marked for Impairing | |
| California Institute of Technology (Caltech) | | United States of America | | 14/706488 | Jul 16, 2008 Full/Issued | |
| California Institute of Technology (Caltech) | | China | | 201080020071.X | Nov 22, 2010 Issued | |
| California Institute of Technology (Caltech) | | United States of America | 1014427571 | 2012/154081 | Dec. 15, 2010 Issued | |
| California Institute of Technology (Caltech) | | United States of America | 5512831 | 2012/154881 | Dec 15, 2010 Issued | |
| California Institute of Technology (Caltech) | | United States of America | | 13/214633.4 | Dec 15, 2010 Issued | |
| California Institute of Technology (Caltech) | | United States of America | 5632073 | 13/960316 | Aug. 6, 2010 Issued | |
| California Institute of Technology (Caltech) | | China | | 2015/13894 | Dec. 27, 2010 Issued | |
| California Institute of Technology (Caltech) | | China | | 201080065179.9 | Nov. 9, 2012 Issued | |
| California Institute of Technology (Caltech) | | China | 5524477 | 201080065066.5 | Dec. 27, 2010 Issued | |
| California Institute of Technology (Caltech) | | Japan | 10-1710025 | 14/379764 | Aug. 13, 2013 Issued | |
| California Institute of Technology (Caltech) | | United States of America | | 14/899423 | Jul 13, 2013 Issued | |
| California Institute of Technology (Caltech) | | Republic of Korea | 10-1888451 | 13/673916 | Dec 18, 2015 Marked for Impairing | |
| California Institute of Technology (Caltech) | | Japan | 6278657 | 2016-513028 | Jun 22, 2014 Full/Issued | |
| California Institute of Technology (Caltech) | | European Patent Office | | 14/511,859 | Nov 21, 2014 Full/Issued | |
| California Institute of Technology (Caltech) | | United States of America | 9551271 | 14/665071 | Nov 22, 2014 Issued | |
| California Institute of Technology (Caltech) | | United States of America | | 14/684808 | Nov 22, 2014 Issued | |
| California Institute of Technology (Caltech) | | Republic of Korea | 6212216 | 10-1868830 | Nov 22, 2014 Issued | |
| California Institute of Technology (Caltech) | | Japan | 6212217 | 10-1868829 | Nov 22, 2014 Issued | |
| California Institute of Technology (Caltech) | | United States of America | | 2016-513121 | Nov 21, 2014 Issued | |
| California Institute of Technology (Caltech) | | United States of America | 9858314 | 2016-513121 | Nov 21, 2014 Issued | |
| California Institute of Technology (Caltech) | | Republic of Korea | | 14/451899 | Nov 22, 2014 Issued | |
| California Institute of Technology (Caltech) | | United States of America | | 10-2016-7015549 | Aug. 5, 2014 Issued | |
| California Institute of Technology (Caltech) | | United States of America | | 2016-513121 | Nov 22, 2014 Issued | |
| California Institute of Technology (Caltech) | | Japan | 9095527 | 14/726406 | Dec 20, 2017 Marked for Impairing | |
| California Institute of Technology (Caltech) | | United States of America | 9258514 | 14/720864 | Sep 30, 2014 Issued | |
| California Institute of Technology (Caltech) | | United States of America | 9218935 | 14/744925 | May 29, 2015 Issued | |
| California Institute of Technology (Caltech) | | United States of America | 9473115 | 14/744925 | Nov 30, 2015 Issued | |
| California Institute of Technology (Caltech) | | Republic of Korea | 10-1659945 | 10-2016-7015348 | Nov 28, 2015 Issued | |
| California Institute of Technology (Caltech) | | European Patent Office | 3072237 | 14862958.3 | Oct 24, 2014 Issued | |
| California Institute of Technology (Caltech) | | European Patent Office | 3072237 | 60281631168.8 | Oct 24, 2014 Issued | |
| California Institute of Technology (Caltech) | | United Kingdom | 3072237 | 14862958.3 | Oct 24, 2014 Issued | |
| California Institute of Technology (Caltech) | | China | | 18182328.9 | Oct 24, 2014 Marked for Impairing | |
| California Institute of Technology (Caltech) | | United States of America | | 201480061075.2 | Oct 24, 2014 Marked for Impairing | |
| California Institute of Technology (Caltech) | | China | | 201580071754.2 | Dec 28, 2015 Marked for Impairing | |
| California Institute of Technology (Caltech) | | United States of America | | 15/712,116 | Jul 15, 2016 Marked for Impairing | |
| California Institute of Technology (Caltech) | | United States of America | | 10-2016-7012326 | Jan 17, 2014 Marked for Impairing | |
| California Institute of Technology (Caltech) | | United States of America | | 10-2016-7026705 | Feb 12, 2015 Allowed | |

| Owner | Assignee | Country | Number | Date / Status |
|---|---|---|---|---|
| California Institute of Technology (Caltech) | | United States of America | 14/461,935 | Aug 15, 2014 Marked for Issuing |
| California Institute of Technology (Caltech) | | United States of America | 13/767,173 | Feb 12, 2013 Published |
| California Institute of Technology (Caltech) | | United States of America | 13/767,173 | Jul 2, 2013 Issued |
| California Institute of Technology (Caltech) | | Republic of Korea | 10-2016-0083743 | Jul 6, 2016 Published |
| California Institute of Technology (Caltech) | | China | 2016 0034833.5 | Jul 1, 2016 Published |
| Center for DNA Fingerprinting & Diagnostics | | European Patent Office | 10.102016 00534833.5 | Mar 18, 2016 Published |
| Chun Shig Sohn | Empire Technology Development LLC | United States of America | 8693779 12/751,151 | Mar 31, 2009 Issued |
| Chun Shig Sohn | Empire Technology Development LLC | United States of America | 8531824 12/725,253 | Mar 16, 2010 Issued |
| Chun Shig Sohn | Empire Technology Development LLC | United States of America | 2012 0573559 | Dec 15, 2010 Issued |
| Chun Shig Sohn | Empire Technology Development LLC | United States of America | 2018089050514.1 | Feb 9, 2010 Issued |
| Chun Shig Sohn | Empire Technology Development LLC | Japan | 2013 504069 | Apr 19, 2010 Issued |
| Chun Shig Sohn | Empire Technology Development LLC | Japan | 12/762,200 | Apr 7, 2010 Issued |
| Chun Shig Sohn | Empire Technology Development LLC | Japan | 2010080618.8 | Dec 11, 2010 Issued |
| Chun Shig Sohn | Empire Technology Development LLC | United States of America | 8377227 12/813,793 | Feb 3, 2014 Issued |
| Chiyl Research Limited | Empire Technology Development LLC | United States of America | 9019128 12/813,757 | Jan 11, 2010 Issued |
| Chiyl Research Limited | Empire Technology Development LLC | United States of America | 8918323 12/813,820 | Jun 11, 2010 Issued |
| Dalian University of Technology | Empire Technology Development LLC | United States of America | 8737212 13/099875 | Mar 22, 2011 Issued |
| Dalian University of Technology | Empire Technology Development LLC | United States of America | 9238779 14/264,911 | Feb 22, 2011 Issued |
| Dalian University of Technology | Empire Technology Development LLC | China | 9727363 14/438,789 | May 21, 2011 Issued |
| Dalian University of Technology | Empire Technology Development LLC | United States of America | 2018080720.2 | Dec 23, 2011 Issued |
| Dalian University of Technology | Empire Technology Development LLC | United States of America | 9782769 14/438537 | Apr 26, 2015 Issued |
| Dalian University of Technology | Empire Technology Development LLC | China | 2014080071648.8 | Apr 28, 2015 Abandoned |
| Dalian University of Technology | Empire Technology Development LLC | United States of America | 101,127,219 | Mar 18, 2014 Published |
| Dalian University of Technology | Empire Technology Development LLC | United States of America | 14/291,386 | Mar 18, 2014 Issued |
| Dalian University of Technology | Empire Technology Development LLC | | 8832055 13/059,360 | Jun 7, 2011 Issued |
| Dalian University of Technology | Empire Technology Development LLC | | 8632012 13/059,360 | Jan 7, 2014 Issued |
| Dalian University of Technology | Empire Technology Development LLC | | 8653230 13/093364 | Feb 18, 2014 Issued |
| Dalian University of Technology | Empire Technology Development LLC | | 10087285 14/149,611 | Feb 18, 2014 Issued |
| Dalian University of Technology | Empire Technology Development LLC | | 8687188 13/701,320 | Jan 7, 2014 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | | 9482618 14/251,320 | Oct 4, 2014 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | | 20118007243 1.3 | Apr 24, 2014 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | | 2014-528830 | Sep 22, 2011 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | Japan | 5652245 | Sep 22, 2011 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | China | 5493151 14/433,018 | Dec 7, 2011 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | | 20118007686.3 | Sep 30, 2011 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | Japan | 5813878 | Sep 30, 2011 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | Japan | 5884697 | Dec 7, 2011 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | | 2014-524575 | Feb 6, 2015 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 9822196 14/407757 | Dec 12, 2014 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | | 10109997 | Dec 12, 2014 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | Taiwan R.O.C. | I596191 | Aug 12, 2013 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | China | 9238779 13/813,965 | Mar 12, 2012 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 2012080017.706.6 | Jan 30, 2013 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | China | 2012 080017.706.6 | Mar 12, 2012 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | Japan | 5746500 | Nov 8, 2013 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | | 102,161,848 | Apr 15, 2015 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | | 1572512 10214.0716 | Oct 24, 2014 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | Taiwan R.O.C. | I542666 14/651,116 | Jun 15, 2010 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | | 201380074280.2 | Jul 18, 2014 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 9976081 14/787,589 | Oct 24, 2018 Marked for Issuing |
| East China University of Science and Technology | Empire Technology Development LLC | China | 201380076500.1 | Oct 24, 2015 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 2018080760015.6 | Apr 5, 2015 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | China | 9490410 14/431,018 | Apr 24, 2014 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 201280076.123.2 | Sep 20, 2012 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | China | 9796042 14/413,842 | Apr 5, 2015 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 9410081 14/433582 | Mar 12, 2012 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | China | 201480078011.X | Apr 29, 2014 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | | 6114331 | Jun 16, 2014 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | | 10012720 14/773,216 | Jun 16, 2014 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 10371910 15/033,902 | Sep 4, 2015 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 10008143 15/124,987 | Sep 4, 2015 Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 15/316,429 | Dec 5, 2016 Allowed |

PATENT
REEL: 048373 FRAME: 0406

COBB_029264

| Assignor | Assignee | Country | Number | Date |
|---|---|---|---|---|
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 15/313,873 | Nov 23, 2016 Published |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 15/313,855 | Nov 23, 2016 Published |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 15/526,306 | Jul 5, 2017 Marked for Impairing |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 15/311,726 | Aug 8, 2016 Published |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 10/189411 15/311742 15/310,760 | Jul 5, 2017 Marked for Impairing |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 2014/0280974.2 | Nov 23, 2016 Published |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 14/89373.11 | Nov 23, 2016 Published |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 15/313,702 | Nov 23, 2016 Published |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | 12/001044 | Nov 23, 2016 Published |
| EMPIRE TECHNOLOGY DEVELOPMENT LLC | Empire Technology Development LLC | United States of America | 8872709 12/600164 | Nov 3, 2009 Issued |
| EMPIRE TECHNOLOGY DEVELOPMENT LLC | Empire Technology Development LLC | United States of America | 9160055 13/001,922 | 14/903,922 Jan 8, 2016 Published |
| Endless Time & Space | Empire Technology Development LLC | United Kingdom | 8383151 13/576,077 | Feb 26, 2013 Issued |
| HanKuk University of Foreign Studies Research and Industry University Cooperation Foundation | Empire Technology Development LLC | United States of America | 10-1472796 | Jul 15, 2012 Registered |
| HanKuk University of Foreign Studies Research and Industry University Cooperation Foundation | Empire Technology Development LLC | Republic of Korea | 10-2011/0092983.12 | 10-2014-7019246 Jul 31, 2008 Issued |
| HanKuk University of Foreign Studies Research and Industry University Cooperation Foundation | Empire Technology Development LLC | Japan | 5735180 2011/2833.12 | Apr 24, 2015 Issued |
| HanKuk University of Foreign Studies Research and Industry University Cooperation Foundation | Empire Technology Development LLC | Japan | 2014/531737 | Sep 23, 2011 Issued |
| HanKuk University of Foreign Studies Research and Industry University Cooperation Foundation | Empire Technology Development LLC | Germany | 2763914 | 11873151.2 Sep 23, 2011 Issued |
| HanKuk University of Foreign Studies Research and Industry University Cooperation Foundation | Empire Technology Development LLC | European Patent Office | 2763914 | 6020110452776 Sep 23, 2011 Issued |
| HanKuk University of Foreign Studies Research and Industry University Cooperation Foundation | Empire Technology Development LLC | China | 2763914 | 11873151.2 Sep 23, 2011 Issued |
| HanKuk University of Foreign Studies Research and Industry University Cooperation Foundation | Empire Technology Development LLC | United States of America | 2763914 | 11873151.2 Sep 23, 2011 Issued |
| HanKuk University of Foreign Studies Research and Industry University Cooperation Foundation | Empire Technology Development LLC | United States of America | 4263817 | 2008 158611 Mar 26, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 7829551 12/600960 | Nov 3, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4302052 | 2008/150602 Mar 26, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 4302045 | 7768312 12/212406 Sep 17, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 4322528 | 2008 152633 Sep 17, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4384751 | 2005.252838 Sep 23, 2011 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4460211 | 2005.213934 Sep 23, 2011 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 4322527 | 8338821 12/601790 Nov 25, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | | 2008 153608 Jun 13, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4460011 | 7974648 12/666284 Nov 25, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | | 2008 158011 Nov 25, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 5053732 | 8005510 12/272685.5 Nov 18, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4392051 | 9215495 13/713802 Dec 13, 2012 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4392052 | 9426224 13/658391 Oct 24, 2012 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | | 2009 152836 Nov 25, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | | 8311120 12/665316 Dec 17, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | | 2009 154899 Dec 17, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | | 2008 154890 Mar 27, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | | 8064382 12/601794 Nov 25, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | | 2009 152836 Nov 25, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 4449730 | 8309141 13/237549 Sep 20, 2011 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | | 8470693 12/665242 Sep 23, 2011 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | | 2009 152835 Sep 23, 2011 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 4445556 | 8462105 12/665591 Dec 18, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | | 2009 015601 Feb 9, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 8368066 | 8368066 12/712366 Feb 25, 2010 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4218812 | 8890052 12/735266 Feb 25, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | | 2008 064785 Feb 25, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 4227667 | 7720389 12/393458 Feb 26, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | | 2008 158610 Feb 26, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | | 7847225 12/002072 Nov 22, 2007 Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4229980 | 2008 542958 Nov 22, 2007 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 4303112 | 7853075 12/001095 Nov 22, 2007 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 4289958 | 2008 527230 Dec 18, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 4427574 | 7764676 12/528770 Aug 29, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | | 2008 527210 Aug 29, 2009 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | 4594971 | 7597171 12/128126 Sep 15, 2007 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | | 2007 326635 Sep 15, 2007 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | | 7898010 12/523682 Feb 4, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | | 8615318 12/709528 Dec 4, 2008 Issued |
| Hiroshima University | Empire Technology Development LLC | European Patent Office | | 2007 031078 Mar 30, 2007 Published |
| Hua Zhong University of Science Technology | Empire Technology Development LLC | Republic of Korea | 4427289 | 2008 103935 Jun 9, 2015 Issued |
| Hua Zhong University of Science Technology | Empire Technology Development LLC | United States of America | | 9438024 14/422508 Feb 19, 2015 Issued |
| Hua Zhong University of Science Technology | Empire Technology Development LLC | United States of America | | 9438024 14/422508 Feb 19, 2015 Issued |
| Hua Zhong University of Science Technology | Empire Technology Development LLC | United States of America | 10-1715578 | 10-2016-7000665 13889315.9 Jul 3, 2013 Published |

**PATENT**
**REEL: 048373 FRAME: 0407**

COBB_029265

| Name | Country | Application No. | Patent No. | Date |
|---|---|---|---|---|
| Indian Institute of Science | | | | |
| Indian Institute of Science | | | | |
| Indian Institute of Science | | | | |
| Indian Institute of Science | | | | |
| Indian Institute of Science | | | | |
| Indian Institute of Science | | | | |
| Indian Institute of Science | | | | |
| Indian Institute of Science | | | | |
| Indian Institute of Science | | | | |
| Indian Institute of Science | | | | |
| Hua Zhong University of Science Technology | | | | |
| Hua Zhong University of Science Technology | | | | |
| Hua Zhong University of Science Technology | | | | |
| Hua Zhong University of Science Technology | | | | |
| Hua Zhong University of Science Technology | | | | |
| Hua Zhong University of Science Technology | | | | |
| Hua Zhong University of Science Technology | | | | |
| GRES Engineering Lab Ltd | | | | |
| GRES Engineering Lab Ltd | | | | |
| GRES Engineering Lab Ltd | | | | |
| GRES Engineering Lab Ltd | | | | |
| GRES Engineering Lab Ltd | | | | |
| igrn Semiconductors and Telecommunications, Inc. | | | | |
| Indian Institute of Science | | | | |
| Indian Institute of Science | | | | |
| Indian Institute of Science | | | | |
| Indian Institute of Science | | | | |
| Indian Institute of Science | | | | |
| Indian Institute of Science | | | | |
| Empir Technology Development LLC | United States of America | | | |
| Empir Technology Development LLC | United States of America | | | |
| Empir Technology Development LLC | United States of America | | | |
| Empir Technology Development LLC | United States of America | | | |
| Empir Technology Development LLC | United States of America | | | |
| Empir Technology Development LLC | United States of America | | | |
| Empir Technology Development LLC | United States of America | | | |
| Empir Technology Development LLC | United States of America | | | |
| Empir Technology Development LLC | United States of America | | | |
| Empir Technology Development LLC | United States of America | | | |
| Empir Technology Development LLC | United States of America | | | |
| Empir Technology Development LLC | United States of America | | | |
| Empir Technology Development LLC | United States of America | | | |
| Empir Technology Development LLC | United States of America | | | |
| Empir Technology Development LLC | United States of America | | | |
| Empir Technology Development LLC | United States of America | | | |
| Empir Technology Development LLC | China | | | |
| Empir Technology Development LLC | China | | | |
| Empir Technology Development LLC | United States of America | | | |
| Empir Technology Development LLC | United States of America | | | |
| Empir Technology Development LLC | United States of America | | | |
| Empir Technology Development LLC | United States of America | | | |
| Empir Technology Development LLC | United States of America | | | |
| Empir Technology Development LLC | United States of America | | | |
| Empir Technology Development LLC | United States of America | | | |
| Empir Technology Development LLC | United States of America | | | |
| Empir Technology Development LLC | United States of America | | | |
| Empir Technology Development LLC | United States of America | | | |
| Empir Technology Development LLC | United States of America | | | |
| Empir Technology Development LLC | India | | | |
| Empir Technology Development LLC | Japan | | | |
| Empir Technology Development LLC | China | | | |
| Empir Technology Development LLC | United States of America | | | |
| Empir Technology Development LLC | Republic of Korea | | | |
| Empir Technology Development LLC | China | | | |
| Empir Technology Development LLC | United States of America | | | |
| Empir Technology Development LLC | United States of America | | | |
| Empir Technology Development LLC | United States of America | | | |
| Empir Technology Development LLC | United States of America | | | |
| Empir Technology Development LLC | United States of America | | | |
| Empir Technology Development LLC | United States of America | | | |
| Empir Technology Development LLC | United States of America | | | |
| Empir Technology Development LLC | China | | | |
| Empir Technology Development LLC | China | | | |
| Empir Technology Development LLC | United States of America | | | |
| Empir Technology Development LLC | United States of America | | | |
| Empir Technology Development LLC | United States of America | | | |
| Empir Technology Development LLC | United States of America | | | |
| Empir Technology Development LLC | Republic of Korea | | | |
| Empir Technology Development LLC | Republic of Korea | | | |
| Empir Technology Development LLC | Japan | | | |
| Empir Technology Development LLC | Germany | | | |
| Empir Technology Development LLC | China | | | |
| Empir Technology Development LLC | New Zealand | | | |
| Empir Technology Development LLC | United States of America | | | |
| Empir Technology Development LLC | United States of America | | | |
| Empir Technology Development LLC | United States of America | | | |
| Empir Technology Development LLC | United States of America | | | |
| Empir Technology Development LLC | United States of America | | | |

COBB_029266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8641617 | 12/550199 | Aug 28, 2009 | Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 9603531 | 14/152663 | Jan 10, 2014 | Issued |
| Indian Institute of Science | Empire Technology Development LLC | India | | | 0766/CHE/2009 | Apr 2, 2009 | Published |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8250927 | 12/726091 | Mar 17, 2010 | Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 7982371 | 12/718159 | Mar 5, 2010 | Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8508108 | 13/161218 | Jun 15, 2011 | Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8630971 | 12/652608 | Jan 5, 2010 | Issued |
| Indian Institute of Science | Empire Technology Development LLC | China | ZL201080045971.8 | | 201080045971.8 | Sep 8, 2010 | Issued |
| Indian Institute of Science | Empire Technology Development LLC | Japan | 5806224 | | 2012-539439 | Sep 8, 2010 | Issued |
| Indian Institute of Science | Empire Technology Development LLC | Republic of Korea | 10-1668903 | | 10-2012-7008780 | Sep 8, 2010 | Issued |
| Indian Institute of Science | Empire Technology Development LLC | Australia | 2010320612 | | 2010320612 | Sep 8, 2010 | Issued |
| Indian Institute of Science | Empire Technology Development LLC | European Patent Office | | | 10831229.9 | Sep 8, 2010 | Published |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8503544 | 12/771730 | Apr 30, 2010 | Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8804858 | 13/933775 | Jul 2, 2013 | Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8838271 | 13/390662 | Feb 15, 2012 | Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8823544 | 13/139223 | Jun 10, 2011 | Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 9267854 | 13/376542 | Dec 6, 2011 | Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 9112479 | 13/265288 | Oct 19, 2011 | Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 9013092 | 13/139413 | Jun 13, 2011 | Issued |
| Indian Institute of Science | Empire Technology Development LLC | European Patent Office | | | 10852468.7 | Nov 22, 2010 | Marked for Impairing |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8594167 | 13/265498 | Oct 20, 2011 | Issued |
| Indian Institute of Science | Empire Technology Development LLC | Japan | 5712293 | | 2013-525371 | Nov 4, 2010 | Issued |
| Indian Institute of Science | Empire Technology Development LLC | Republic of Korea | 10-1501664 | | 10-2013-7007317 | Nov 4, 2010 | Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 9158408 | 12/869020 | Aug 26, 2010 | Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 9297671 | 14/842502 | Sep 1, 2015 | Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 9171688 | 13/994015 | Jun 13, 2013 | Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | | 8310679 | 13/318601 | Nov 2, 2011 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8916136 | 12/819868 | Jun 21, 2010 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8805111 | 12/702868 | Feb 9, 2010 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8034622 | 12/623956 | Nov 23, 2009 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8320397 | 12/755718 | Apr 7, 2010 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8410177 | 12/717774 | Mar 4, 2010 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8034621 | 12/543348 | Aug 18, 2009 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8345990 | 12/627408 | Nov 30, 2009 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | China | ZL201080034465.9 | | 201080034465.9 | Jul 2, 2010 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | Republic of Korea | 10-1289586 | | 10-2012-7001806 | Jul 2, 2010 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 9202141 | 13/692564 | Dec 3, 2012 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8781160 | 12/650894 | Dec 31, 2009 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8335348 | 12/637180 | Dec 14, 2009 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8476007 | 12/708953 | Feb 19, 2010 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8703505 | 13/932711 | Jul 1, 2013 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8441645 | 12/984328 | Jan 4, 2011 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8715558 | 13/257948 | Sep 20, 2011 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8198794 | 12/842020 | Jul 22, 2010 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8871390 | 13/139114 | Jun 10, 2011 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | China | ZL201080068555.X | | 201080068555.X | Aug 27, 2010 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8673503 | 12/794261 | Jun 4, 2010 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8343471 | 13/140747 | Jun 17, 2011 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8889175 | 13/725323 | Dec 27, 2012 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8992883 | 12/794272 | Jun 4, 2010 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8089314 | 12/764294 | Apr 21, 2010 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | European Patent Office | 2543141 | | 10846922.2 | Nov 17, 2010 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | China | ZL201080030261.8 | | 201080030261.8 | Nov 17, 2010 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United Kingdom | 2543141 | | 10846922.2 | Nov 17, 2010 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | Germany | 2543141 | | 602010040676.8 | Nov 17, 2010 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | France | 2543141 | | 10846922.2 | Nov 17, 2010 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8610616 | 13/390937 | Feb 17, 2012 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8884989 | 12/703594 | Feb 10, 2010 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | China | ZL201080062225.X | | 201080062225.X | Nov 11, 2010 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | Japan | 5438226 | | 2012-545461 | Nov 11, 2010 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 8148158 | 13/023027 | Feb 8, 2011 | Issued |
| Indian Institute of Technology Bombay | Empire Technology Development LLC | United States of America | | 9018892 | 13/265619 | Oct 21, 2011 | Issued |
| Indian Institute of Technology Delhi | Empire Technology Development LLC | United States of America | | 8124416 | 12/620126 | Nov 17, 2009 | Issued |
| Indian Institute of Technology Delhi | Empire Technology Development LLC | United States of America | | 8479082 | 12/824880 | Jun 28, 2010 | Issued |
| Indian Institute of Technology Delhi | Empire Technology Development LLC | India | | | 0767/DEL/2011 | Mar 18, 2011 | Published |
| Indian Institute of Technology Delhi | Empire Technology Development LLC | United States of America | | | 14/907,296 | Jan 25, 2016 | Allowed |
| Indian Institute of Technology Delhi | Empire Technology Development LLC | European Patent Office | | | 13892595.3 | Nov 16, 2013 | Marked for Impairing |

| Assignee | Country | Number | Date / Status |
|---|---|---|---|
| Indian Institute of Technology Delhi | United States of America | 9135682 / 13/838562 | Mar 15, 2013 Issued |
| Indian Institute of Technology Delhi | United States of America | 9947118 / 14/723341 | Mar 27, 2013 Issued |
| Indian Institute of Technology Delhi | Japan | 1413/DEL/2014 | Jul 24, 2012 Issued |
| Indian Institute of Technology Delhi | India | 1413/DEL/2014 | May 28, 2014 Pub'lished |
| Indian Institute of Technology Delhi | India | 160762,088 | Jun 13, 2018 Pending |
| Indian Institute of Technology Delhi | India | 4097/DEL/2015 | Mar 14, 2015 Pub'lished |
| Indian Institute of Technology Kanpur | China | 8783948 13/714,284 | Dec 11, 2013 Issued |
| Indian Institute of Technology Kanpur | India | 14/334,979 | Jan 9, 2011 Issued |
| Indian Institute of Technology Kanpur | India | 8613373 13/017,303 | Jan 31, 2011 Issued |
| Indian Institute of Technology Kanpur | India | 8853932 13/017,303 | Jul 18, 2014 Marked for Impairing |
| Indian Institute of Technology Kanpur | Japan | 8371267 12/807069 | Jan 11, 2011 Issued |
| Indian Institute of Technology Kanpur | Japan | 8462021 12/883549 | Jan 31, 2011 Issued |
| Indian Institute of Technology Kanpur | Japan | 6196086 | Aug 22, 2010 Issued |
| Indian Institute of Technology Kanpur | Japan | 9778202 12/807069 | Sep 16, 2010 Issued |
| Indian Institute of Technology Kanpur | Republic of Korea | 5701392 | Mar 16, 2010 Issued |
| Indian Institute of Technology Kanpur | Japan | 5819440 | Aug 22, 2010 Issued |
| Indian Institute of Technology Kanpur | Republic of Korea | 10-1442855 10-2014-7012314 | Nov 29, 2010 Issued |
| Indian Institute of Technology Kanpur | Japan | 5942777 13/980209 | Nov 29, 2010 Issued |
| Indian Institute of Technology Kanpur | United States of America | 8887803 13/980209 | Apr 18, 2013 Issued |
| Indian Institute of Technology Kanpur | United States of America | 8569062 13/988800 | Nov 27, 2011 Issued |
| Indian Institute of Technology Kanpur | United States of America | 8324178 13/723146 | Jan 11, 2011 Issued |
| Indian Institute of Technology Kanpur | United States of America | 12/982426 | Jan 31, 2011 Issued |
| Indian Institute of Technology Kanpur | United States of America | 8801972 13/371063 | Oct 14, 2011 Issued |
| Indian Institute of Technology Kanpur | United States of America | 8598145 13/371063 | Feb 9, 2011 Issued |
| Indian Institute of Technology Kanpur | United States of America | 9311897 13/264712 | Apr 1, 2016 Issued |
| Indian Institute of Technology Kanpur | United States of America | | Jul 15, 2011 Issued |
| Indian Institute of Technology Kanpur | United States of America | 20118006265,0 | Feb 9, 2011 Issued |
| Indian Institute of Technology Kanpur | China | 201180062695.0 | Oct 27, 2014 Issued |
| Indian Institute of Technology Kanpur | China | 2014-544674 10-2013-7012314 | Jul 2, 2014 Issued |
| Indian Institute of Technology Kanpur | United States of America | 3719/DEL/2011 | Jul 2, 2013 Issued |
| Indian Institute of Technology Kanpur | United States of America | 8383793 13/170561 | Sep 3, 2013 Issued |
| Indian Institute of Technology Kanpur | United States of America | 9527739 14/910281 | May 29, 2012 Issued |
| Indian Institute of Technology Kanpur | United States of America | 9576767 14/891046 | May 8, 2012 Issued |
| Indian Institute of Technology Kanpur | Japan | 1545767 | Mar 9, 2012 Issued |
| Indian Institute of Technology Kanpur | United States of America | 9809456 13/482564 | Dec 19, 2011 Pub'lished |
| Indian Institute of Technology Kanpur | United States of America | 13/614411 | Mar 19, 2013 Issued |
| Indian Institute of Technology Kanpur | United States of America | 9512273 14/380756 | Nov 13, 2014 Issued |
| Indian Institute of Technology Kanpur | United States of America | 8506420 14/380756 | Aug 25, 2014 Issued |
| Indian Institute of Technology Kanpur | China | 10007983 14/423964 | Aug 25, 2014 Issued |
| Indian Institute of Technology Kanpur | China | 20118006062,5 | Mar 18, 2015 Issued |
| Indian Institute of Technology Kanpur | China | 201180062669,5 | Dec 28, 2013 Allowed |
| Indian Institute of Technology Kanpur | China | 1/025,0751 | Mar 18, 2015 Issued |
| Indian Institute of Technology Kanpur | China | 9680097 14/782600 | Oct 1, 2015 Issued |
| Indian Institute of Technology Kanpur | China | ZL201480032027.8 | Apr 3, 2014 Allowed |
| Indian Institute of Technology Kanpur | United States of America | 201480032027.8 | Oct 5, 2015 Issued |
| Indian Institute of Technology Kanpur | United States of America | 14/435,142 | Apr 3, 2014 Issued |
| Indian Institute of Technology Kanpur | United States of America | 3232/DEL/2012 | Apr 18, 2013 Issued |
| Indian Institute of Technology Kanpur | United States of America | 9627840 14/313899 | Jan 9, 2014 Issued |
| Indian Institute of Technology Kanpur | United States of America | 9590935 14/954220 | Mar 11, 2015 Issued |
| Indian Institute of Technology Kanpur | China | ZL201510109094.0 | Jun 3, 2014 Allowed |
| Indian Institute of Technology Kanpur | China | 9844122 14/362390 | Aug 28, 2013 Issued |
| Indian Institute of Technology Kanpur | China | ZL201410107062.9 | Aug 28, 2014 Issued |
| Indian Institute of Technology Kanpur | China | ZL201480065389.5 | Nov 12, 2014 Issued |
| Indian Institute of Technology Kanpur | United States of America | 201480065380.5 | Nov 17, 2014 Marked for Impairing |
| Indian Institute of Technology Kanpur | European Patent Office | 14/859,216 | Aug 25, 2010 Issued |
| Indian Institute of Technology Kanpur | United States of America | 1485/DEL/2014 | Feb 19, 2014 Allowed |
| Indian Institute of Technology Kanpur | China | 14/669051,3 | Jul 28, 2016 Pub'lished |
| Indian Institute of Technology Kanpur | China | 201480072395.4 | Aug 28, 2016 Pub'lished |
| Indian Institute of Technology Kanpur | United States of America | 14/770,095 | Oct 15, 2013 Issued |
| Indian Institute of Technology Kanpur | United States of America | 201480072395.4 | Aug 5, 2013 Pub'lished |
| Indian Institute of Technology Kanpur | United States of America | 0035/DEL/2014 | Oct 15, 2013 Pub'lished |
| Indian Institute of Technology Kanpur | United States of America | 15/122,046 | Oct 24, 2014 Marked for Impairing |
| Indian Institute of Technology Kanpur | United States of America | 15/711,263 | Jun 24, 2014 Marked for Impairing |
| Indian Institute of Technology Kanpur | India | 9940868 14/983565 | Oct 18, 2012 Issued |
| Indian Institute of Technology Kanpur | India | 1685/DEL/2014 | Oct 24, 2014 Marked for Impairing |
| Indian Institute of Technology Kanpur | India | 14/818,220 | May 14, 2013 Issued |
| Indian Institute of Technology Kharagpur | India | 2015100963144 | 3035/DEL/2014 |
| Empire Technology Development LLC | China | | 2012800704714 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Indian Institute of Technology Kharagpur | Empire Technology Development LLC | United States of America | | | 15/269,577 | Sep 19, 2016 | Published |
| Indian Institute of Technology Kharagpur | Empire Technology Development LLC | United States of America | | 9813235 | 14/350044 | Apr 4, 2014 | Issued |
| Indian Institute of Technology Kharagpur | Empire Technology Development LLC | United States of America | | | 15/118,120 | Aug 11, 2016 | Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8260589 | 12/647072 | Dec 24, 2009 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8660825 | 13/564547 | Aug 1, 2012 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8268359 | 12/639403 | Dec 16, 2009 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | ZL201080037762.9 | | 201080037762.9 | Aug 16, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | Japan | 5492301 | | 2012-526135 | Aug 16, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8519489 | 12/638167 | Dec 15, 2009 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8659391 | 12/636370 | Dec 11, 2009 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | ZL201080036576.3 | | 201080036576.3 | Aug 13, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | Japan | 5931725 | | 2012-525219 | Aug 13, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | India | | | 1967/CHE/2009 | Aug 18, 2009 | Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8191126 | 12/434728 | May 4, 2009 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8187976 | 12/643992 | Dec 21, 2009 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | ZL201080041994.1 | | 201080041994.1 | Aug 10, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | Japan | 5504346 | | 2012-526134 | Aug 10, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | Republic of Korea | 10-1288517 | | 10-2012-7007722 | Aug 10, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8395152 | 13/448472 | Apr 17, 2012 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | ZL201510523337.5 | | 201510523337.5 | Aug 10, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8431037 | 12/646435 | Dec 23, 2009 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | ZL201080060864.2 | | 201080060864.2 | Nov 2, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | Japan | 5497191 | | 2012-538425 | Nov 2, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | India | | | 2748/CHE/2009 | Nov 10, 2009 | Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8358833 | 12/768467 | Apr 27, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8718357 | 13/717061 | Dec 17, 2012 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8294306 | 12/725053 | Mar 16, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8339470 | 12/627725 | Nov 30, 2009 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8692902 | 13/677235 | Nov 14, 2012 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | India | | | 3295/CHE/2010 | Nov 4, 2010 | Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9327054 | 13/202941 | Aug 23, 2011 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8956517 | 12/827613 | Jun 30, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | | 15/214,192 | Jul 19, 2016 | Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8999717 | 13/504440 | Sep 20, 2012 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | ZL201180062874.4 | | 201180062874.4 | Feb 14, 2011 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | Japan | 5750514 | | 2013-546772 | Feb 14, 2011 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9494517 | 14/617290 | Feb 9, 2015 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9878913 | 13/160916 | Jun 15, 2011 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9224537 | 13/817723 | Feb 19, 2013 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9034978 | 13/807971 | Jan 2, 2013 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | ZL201180073810.4 | | 201180073810.4 | Dec 22, 2011 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | Japan | 6006319 | | 2014-535173 | Dec 22, 2011 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8828193 | 13/226321 | Sep 6, 2011 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | | 14/459,860 | Aug 14, 2014 | Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9464220 | 13/883505 | May 3, 2013 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | | 15/286,231 | Oct 5, 2016 | Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8623784 | 13/581616 | Aug 29, 2012 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9468903 | 14/093665 | Dec 2, 2013 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | ZL201180074106.0 | | 201180074106.0 | Dec 19, 2011 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | Japan | 6007254 | | 2014-535172 | Dec 19, 2011 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | India | | | 3592/CHE/2011 | Oct 19, 2011 | Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9362378 | 13/583742 | Sep 10, 2012 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | 201180074423.2 | | 201180074423.2 | Dec 20, 2011 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | Republic of Korea | 10-1825111 | | 10-2014-7011557 | Dec 20, 2011 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9882116 | 15/144585 | May 2, 2016 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | | 16/001,893 | Jun 6, 2018 | Pending |
| Indian Institute of Technology Madras | Empire Technology Development LLC | India | | | 3506/CHE/2012 | Aug 25, 2012 | Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 10003084 | 14/413395 | Jan 7, 2015 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9903821 | 14/888193 | Oct 30, 2015 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9170203 | 13/472987 | May 16, 2012 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9404493 | 14/124850 | Dec 9, 2013 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9944774 | 14/410109 | Dec 22, 2014 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | | 15/193,224 | Jun 27, 2016 | Allowed |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9424505 | 13/825398 | Mar 21, 2013 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9847534 | 14/397197 | Mar 26, 2015 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9733184 | 14/389702 | Sep 30, 2014 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | ZL201280073532.7 | | 201280073532.7 | Aug 10, 2012 | Issued |

| Assignor | Assignee | Country | Number | Date / Status |
|---|---|---|---|---|
| Indian Institute of Technology Madras | Empir Technology Development LLC | India | 9958367 | Mar 30, 2012 Fab/Ised |
| Indian Institute of Technology Madras | Empir Technology Development LLC | India | 14/783,811 | Oct 15, 2015 Issued |
| Indian Institute of Technology Madras | Empir Technology Development LLC | India | 13/724,052 | Oct 5, 2013 Fab/Ised |
| Indian Institute of Technology Madras | Empir Technology Development LLC | United States of America | 9990576 14/784,689 | Apr 9, 2014 Fab/Ised |
| Indian Institute of Technology Madras | Empir Technology Development LLC | United States of America | 8828271 13/625,981 | Sep 12, 2014 Issued |
| Indian Institute of Technology Madras | Empir Technology Development LLC | United States of America | 9201055 14/629,959 | Jun 13, 2015 Issued |
| Indian Institute of Technology Madras | Empir Technology Development LLC | United States of America | 9149833 14/017,906 | Nov 12, 2013 Issued |
| Indian Institute of Technology Madras | Empir Technology Development LLC | United States of America | 9998458 14/781,016 | Sep 28, 2015 Issued |
| Indian Institute of Technology Madras | Empir Technology Development LLC | United States of America | 8708243 13/265,680 | Aug 14, 2016 Issued |
| Indian Statistical Institute | Empir Technology Development LLC | China | 201480045324.6 | Aug 14, 2016 Issued |
| Indian Statistical Institute | Empir Technology Development LLC | United States of America | 9863860 14/914,699 | Sep 28, 2015 Issued |
| Indian Statistical Institute | Empir Technology Development LLC | United States of America | 201480045324.6 | Feb 25, 2016 Issued |
| Indian Statistical Institute | Empir Technology Development LLC | United States of America | 10047311 15/103,972 | Feb 25, 2016 Issued |
| Indian Statistical Institute | Empir Technology Development LLC | United States of America | 9992010 14/724,313 | Jan 8, 2015 Pending |
| Indian Statistical Institute | Empir Technology Development LLC | United States of America | 9850936E,2013 14/722,644 | Jan 13, 2015 Issued |
| Indian Institute of Technology Madras | Empir Technology Development LLC | United States of America | 2970C/HE,2014 | Jun 17, 2015 Issued |
| Indian Institute of Technology Madras | Empir Technology Development LLC | United States of America | 1797C/HE,2014 | Jun 18, 2014 Marked for Impairing |
| Indian Institute of Technology Madras | Empir Technology Development LLC | United States of America | 1484C/HE,2013 | Feb 29, 2016 Issued |
| Indian Institute of Technology Madras | Empir Technology Development LLC | United States of America | 13/262,404 | Oct 20, 2011 Issued |
| Indian Institute of Technology Madras | Empir Technology Development LLC | United States of America | 8795154 13/265,680 | Oct 28, 2011 Issued |
| Indian Institute of Technology Madras | Empir Technology Development LLC | United States of America | 9201042 13/809654 | Jan 30, 2013 Issued |
| Indian Institute of Technology Madras | Empir Technology Development LLC | United States of America | 9153877 13/265,032 | Nov 12, 2010 Issued |
| Indian Institute of Technology Madras | Empir Technology Development LLC | United States of America | 2013 v1916/2 | Jan 30, 2011 Issued |
| Indira Industry-Academic Cooperation Foundation, Korea National University of Transportation | Empir Technology Development LLC | United States of America | 201480045324.6 | Jun 24, 2015 Issued |
| Indira Industry-Academic Cooperation Foundation, Korea National University of Transportation | Empir Technology Development LLC | Republic of Korea | 10-1486071 10-2013-7005154.1 | Jan 30, 2013 Issued |
| Irwin Industry Partnership Institute | Empir Technology Development LLC | Republic of Korea | | Jan 30, 2013 Issued |
| Irwin Industry Partnership Institute | Empir Technology Development LLC | United States of America | 9924488 14/898,683 | Nov 12, 2015 Issued |
| Irwin Industry Partnership Institute | Empir Technology Development LLC | United States of America | 5755328 | 15/923,512 | Jul 7, 2011 Issued |
| Irwin Industry Partnership Institute | Empir Technology Development LLC | United States of America | 9128016 13/809528 | Oct 3, 2013 Issued |
| Irwin Industry Partnership Institute | Empir Technology Development LLC | United States of America | 9390694 14/570,028 | Jan 30, 2013 Issued |
| Irwin Industry Partnership Institute | Empir Technology Development LLC | United States of America | 8577873 13/178,961 | Jul 7, 2011 Issued |
| Irwin Industry Partnership Institute | Empir Technology Development LLC | United States of America | 9172567 13/701,065 | Oct 31, 2012 Issued |
| Irwin Industry Partnership Institute | Empir Technology Development LLC | United States of America | 10-1527710 10-2013-7002032 | Oct 3, 2013 Issued |
| Irwin Industry Partnership Institute | Empir Technology Development LLC | Republic of Korea | 9728002 15/019408 | Feb 9, 2016 Issued |
| Irwin Industry Partnership Institute | Empir Technology Development LLC | Republic of Korea | 9942877 13/589,021 | Aug 22, 2012 Issued |
| Irwin Industry Partnership Institute | Empir Technology Development LLC | United States of America | 10-1584334 | Mar 27, 2013 Issued |
| Irwin Industry Partnership Institute | Empir Technology Development LLC | Republic of Korea | 5960036 | 2014-535629 | Aug 10, 2010 Issued |
| Irwin Industry Partnership Institute | Empir Technology Development LLC | China | 201180074116.4 | Oct 17, 2011 Marked for Impairing |
| Irwin Industry Partnership Institute | Empir Technology Development LLC | Japan | 201180074116.4 | Oct 17, 2011 Issued |
| Irwin Industry Partnership Institute | Empir Technology Development LLC | European Patent Office | 118742703.9 | Oct 17, 2011 Issued |
| Jabalpur University | Empir Technology Development LLC | France | 9246673 13/879,319 | Oct 31, 2011 Issued |
| Jabalpur University | Empir Technology Development LLC | United States of America | 9231757 14/713,084 | Oct 3, 2011 Issued |
| Jabalpur University | Empir Technology Development LLC | United States of America | 10-2014-7013227 | Dec 28, 2011 Issued |
| Jabalpur University | Empir Technology Development LLC | China | 201180074027.6 10-2014-7013227 | Dec 28, 2011 Issued |
| Jabalpur University | Empir Technology Development LLC | China | 10-2013-7016885.2 | Dec 28, 2011 Issued |
| Jabalpur University | Empir Technology Development LLC | Republic of Korea | 201180074027.6 | Dec 28, 2011 Issued |
| Jabalpur University | Empir Technology Development LLC | United States of America | 10-2013-7011033 | Oct 3, 2011 Issued |
| Jabalpur University | Empir Technology Development LLC | United States of America | 9742857 15/023,068 | Mar 16, 2016 Pending |
| Jabalpur University | Empir Technology Development LLC | United States of America | 9245792 13/913,633 | Sep 27, 2013 Issued |
| Jabalpur University | Empir Technology Development LLC | United States of America | 8339279 12/668,000 | Jun 28, 2009 Issued |
| Jabalpur University | Empir Technology Development LLC | United States of America | 9178239 13/678800 | Nov 16, 2012 Issued |
| Jabalpur University | Empir Technology Development LLC | United States of America | 8400554 12/629,087 | Dec 2, 2009 Issued |
| Jabalpur University | Empir Technology Development LLC | United States of America | 8742088 12/648,287 | Dec 22, 2009 Issued |
| Jabalpur University | Empir Technology Development LLC | United States of America | 9116673 12/64,681 | Dec 23, 2009 Issued |
| Jabalpur University | Empir Technology Development LLC | United States of America | 8470039 12/648,287 | Dec 23, 2009 Issued |
| Jabalpur University | Empir Technology Development LLC | United States of America | 8883115 13/897,251 | May 17, 2013 Issued |
| Jabalpur University | Empir Technology Development LLC | United States of America | 8663121 12/655,235 | Dec 28, 2009 Issued |
| Japan Advanced Institute of Science and Technology | Empir Technology Development LLC | United States of America | 8518577 12/704,822 | Feb 12, 2010 Issued |
| Japan Advanced Institute of Science and Technology | Empir Technology Development LLC | United States of America | 9070936 13/035737 | Dec 7, 2010 Issued |
| Japan Advanced Institute of Science and Technology | Empir Technology Development LLC | United States of America | 4288355 | 2006/023474 | Mar 3, 2011 Issued |
| Japan Advanced Institute of Science and Technology | Empir Technology Development LLC | Japan | 10/697,644 | Jun 8, 2011 Issued |
| Japan Advanced Institute of Science and Technology | Empir Technology Development LLC | United States of America | 2007013 | Jan 31, 2007 Issued |
| Japan Advanced Institute of Science and Technology | Empir Technology Development LLC | China | 2007800071232.5 | Jan 31, 2007 Issued |
| Japan Advanced Institute of Science and Technology | Empir Technology Development LLC | Germany | 602007030089.4 | Jan 31, 2007 Issued |
| Japan Advanced Institute of Science and Technology | Empir Technology Development LLC | United States of America | 2007013 | 07703506.1 | Jan 31, 2007 Issued |
| Japan Advanced Institute of Science and Technology | Empir Technology Development LLC | United Kingdom | 2007013 | 07703506.1 | Jan 31, 2007 Issued |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empir Technology Development LLC | China | 9037215 13/124 557 | Apr 14, 2011 Issued |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empir Technology Development LLC | United States of America | 201180067806.2 | Sep 2, 2010 Issued |

| Assignor | Assignee | Country | Application No. | Patent No. | Date |
|---|---|---|---|---|---|
| Jawaharlal Nehru Centre for Advanced Scientific Research | European Patent Office | Germany | | 10854014.7 / 602010021151.2 | Sep 2, 2010 Issued |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empir Technology Development LLC | India | | 235/2015 | Dec 8, 2008 Issued |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empir Technology Development LLC | India | | 235/2015 | Marked for Imaging |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empir Technology Development LLC | China | 8563092.1 | 12881700 | Sep 14, 2010 Issued |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empir Technology Development LLC | United States of America | 9322713 | 14/231569 | Jan 28, 2014 Issued |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empir Technology Development LLC | United States of America | 8240628 | 12/927062 | Jul 13, 2011 Full/Shed |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empir Technology Development LLC | India | 8240628 | 13/075417 | Aug 30, 2011 Issued |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empir Technology Development LLC | United States of America | 9562814 | 14/124243 | Jul 18, 2012 Issued |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empir Technology Development LLC | United States of America | 8642761 | 22/872461/2012 | Feb 17, 2016 Issued |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empir Technology Development LLC | China | ZL201180056128.4 | 14/037833 | Feb 17, 2016 Issued |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empir Technology Development LLC | Japan | 5738352 | 8705/48 12/716883 | Jun 7, 2010 Full/Shed |
| Koch University Of Technology | Empir Technology Development LLC | Japan | 10-1586782 | 1393964 | Jun 7, 2010 Issued |
| Koch University Of Technology | Empir Technology Development LLC | United States of America | | 2014/14206 | Jun 7, 2012 Issued |
| Koch University Of Technology | Empir Technology Development LLC | United States of America | 9325614 | 14/197914 | Jun 7, 2012 Issued |
| Koch University Of Technology | Empir Technology Development LLC | India | | 10-2013-7018451 | Mar 15, 2014 Issued |
| Koch University Of Technology | Empir Technology Development LLC | United States of America | | 2009-041053 | Nov 6, 2011 Issued |
| Koch University Of Technology | Empir Technology Development LLC | United States of America | | 1842/04E/2011 | |
| Koch University Of Technology | Empir Technology Development LLC | Japan | 4582727 | 2004-22079 | Aug 30, 2004 Issued |
| Koch University Of Technology | Empir Technology Development LLC | Japan | | 2005-151532 | Jul 9, 2004 Issued |
| Koch University Of Technology | Empir Technology Development LLC | Japan | 4426847 | 2004-232797 | Aug 30, 2004 Issued |
| Koch University Of Technology | Empir Technology Development LLC | Japan | 4216849 | 2005-315552 | Jul 9, 2004 Issued |
| Koch University Of Technology | Empir Technology Development LLC | Japan | 5342096 | 2005-319592 | Jul 10, 2004 Issued |
| Koch University Of Technology | Empir Technology Development LLC | Japan | 4612757 | 2005-53159 | Dec 28, 2009 Issued |
| KBC Research Foundation Pvt. Ltd. | Empir Technology Development LLC | United States of America | 8073018 | 12/060266 | Oct 13, 2008 Issued |
| KBC Research Foundation Pvt. Ltd. | Empir Technology Development LLC | United States of America | 8599941 | 12/262664 | Oct 31, 2008 Issued |
| Korea Advanced Institute of Science and Technology | Empir Technology Development LLC | United States of America | 4288378 | 2008-100009/09 | Dec 2, 2009 Issued |
| Korea Advanced Institute of Science and Technology | Empir Technology Development LLC | United States of America | 4533409 | 12/770881 | Feb 26, 2010 Issued |
| Korea Advanced Institute of Science and Technology | Empir Technology Development LLC | United States of America | | 2010-042252 | Feb 26, 2010 Issued |
| Korea Advanced Institute of Science and Technology | Empir Technology Development LLC | Japan | 8090000 | 12/770281 | Nov 4, 2008 Issued |
| Korea Advanced Institute of Science and Technology | Empir Technology Development LLC | Japan | 8010005 | 12/775899 | Feb 26, 2010 Issued |
| Korea Advanced Institute of Science and Technology | Empir Technology Development LLC | Japan | 5602975 | 2014-130992 | Sep 3, 2011 Issued |
| Korea Advanced Institute of Science and Technology | Empir Technology Development LLC | Japan | 8428547 | 12/633206 | Oct 22, 2009 Issued |
| Korea Advanced Institute of Science and Technology | Empir Technology Development LLC | Japan | 8382023 | 12/604260 | Oct 12, 2009 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | Japan | 8562023 | 10-2013-2011272 | Dec 8, 2009 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | United States of America | 10-1371193 | 2010-084217504.9 | Oct 12, 2009 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | China | ZL201080047504.9 | 10-1376706 | Nov 22, 2010 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | United States of America | 8913526 | 11/801448 | Apr 22, 2013 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | United States of America | 8028651 | 12/201448 | Apr 22, 2013 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | United States of America | 8568876 | 13/624338 | Sep 1, 2011 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | United States of America | 8210961 | 12/359685 | Aug 27, 2008 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | United States of America | 8415267 | 13/488377 | Jun 4, 2012 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | United States of America | 8088439 | 12/202000 | Aug 27, 2008 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | United States of America | 8090000 | 2010380/063414 | Aug 28, 2008 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | United States of America | 10-1047909 | 8090000 | Aug 28, 2008 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | United States of America | 8511483 | 13/291851 | Nov 8, 2011 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | Republic of Korea | 7816297 | 12/199788 | Aug 27, 2008 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | United States of America | 8137748 | 12/199768 | Aug 27, 2008 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | China | ZL201080063048.7 | 2010-08063048.7 | Dec 8, 2008 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | Japan | 5596180 | 2012-542789 | Dec 10, 2010 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | United States of America | 10-1153076 | 10-0959235 | Dec 10, 2010 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | United States of America | | 10-2008-0102863 | Feb 12, 2010 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | United States of America | | 10-2008-0102402 | Feb 12, 2010 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | United States of America | 8900310 | 12/713401 | Feb 25, 2010 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | China | ZL201080063043.4 | 2010-08063043.4 | Dec 8, 2008 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | China | 8298633 | 2012-544492 | Dec 10, 2010 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | Republic of Korea | 8287775 | 2010-0033465 | Dec 10, 2010 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | United States of America | 10-1224286 | 2010800551239.9 | Dec 10, 2010 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | China | 8801979 | 2018006327.8 | Dec 28, 2010 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | United States of America | ZL201080062927.8 | 2012-544492 | Dec 28, 2010 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | United States of America | 8828542 | 12/713543 | Feb 25, 2010 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | China | 5674801 | 2018006327.8 | Feb 25, 2010 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | China | ZL201080048505.5 | 8415851 12/906824 | Oct 21, 2009 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | United States of America | | 8247501 12/468329 | Oct 14, 2010 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | Japan | | 5058615 13/554182 | May 19, 2009 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | United States of America | | | Jul 20, 2012 Issued |

| Assignor | Assignee | Country | App/Patent No. | Number | Status/Date |
|---|---|---|---|---|---|
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | 7973997 | 8062368 12/574859 | Aug 31, 2009 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | 8432604 | 13/151980 | Jun 11, 2011 Filed |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8329096 12/574859 | Sep 4, 2012 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 2010080074199.4 | Aug 26, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | China | 5286450 | 2473878 | Aug 26, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | China | 2473878 | 2011.500076 | Aug 26, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | European Patent Office | 2473878 | 10812294.7 | Aug 26, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | European Patent Office | 2473878 | 10812294.6 | Aug 26, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | 2010080074199.4 | 620800503153.8 | Aug 26, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Japan | 2473878 | 10812294.6 | Aug 26, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Japan | | 10812294.6 | Aug 20, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | | Jun 28, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | France | | 12/574859 | Aug 26, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Japan | 5722116 | 2012.526661 | Sep 7, 2012 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | China | 2010080037910.2 | 2010080074199.2 | Oct 11, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Republic of Korea | | 9370047 14/054676 | Oct 15, 2013 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | 10-1313001 | 8358300 12/626058 | Dec 30, 2009 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Republic of Korea | 5386541 | 2013.134683 | Aug 22, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Japan | 5703340 | 8147791 12/626058 | Aug 22, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8498648 13/407688 | Mar 4, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8392711 12/549812 | Feb 28, 2012 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Republic of Korea | 10-1172827 | 8950811 12/626058 | Aug 27, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Republic of Korea | | 10-2010-0019094 | Mar 4, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Republic of Korea | 10-1172829 | 8938681 14/535558 | Aug 22, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Republic of Korea | | 10-2010-0019504 | Mar 4, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Republic of Korea | 10-1172888 | 8335271 12/626058 | Aug 22, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Republic of Korea | | 9243111 14/021760 | Mar 4, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8499791 12/619500 | Sep 13, 2013 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8499791 12/540875 | Aug 13, 2013 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8410219 12/619500 | Apr 2, 2013 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | 10-1313388 | 8420268 12/540900 | Apr 16, 2013 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Republic of Korea | 5383752 | 10-2011-0709669 | Jul 15, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Japan | | 2012.501947 | Jul 15, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Japan | | 8741417 12/762183 | Apr 22, 2014 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | 10-1343914 | 9164198 14/260088 | Jul 15, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Republic of Korea | 5187309 | 8344295 12/575328 | Jul 15, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Japan | | 10-2012-7012209 | Oct 8, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 2012.536102 | Oct 8, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8320416 12/642356 | Nov 23, 2009 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Republic of Korea | | 8320416 12/642356 | Oct 14, 2009 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | 5530722 | 8232189 12/468800 | May 19, 2009 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Japan | | 9168688 13/559640 | Jul 27, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 2013.514897 | Jul 15, 2010 Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 10737226.3 | Jul 15, 2010 Full-Sized |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | United States of America | | 8560986 12/707718 | Jul 22, 2009 Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | China | | 9102515 14/054679 | Oct 15, 2013 Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | Republic of Korea | 10-1500477 | 9136836 13/702964.3 | Oct 15, 2013 Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | Japan | 5687773 | 10077159 14/813687 | Jul 30, 2015 Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | United States of America | | 8213150 12/620761 | Nov 18, 2009 Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | United States of America | | 8479525 12/620761 | Dec 30, 2011 Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | United States of America | 9197092 13/320764 | 9197092 13/320764 | Dec 30, 2011 Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | India | 5640157 | 2013-540456 | Nov 18, 2009 Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | Republic of Korea | 10-1490153 | 10-2013-7017215 | Nov 18, 2009 Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | China | | 10-2013-7017215 | Nov 18, 2009 Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | Republic of Korea | 10-1415234 | 201080066304.3 | Oct 18, 2010 Full-Sized |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | China | | 201080066304.3 | Oct 18, 2010 Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | Republic of Korea | 9492242 | 11201000747.8 | Oct 18, 2010 Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | United Kingdom | | 10-2013-7023911.9 | Feb 24, 2011 Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | Germany | | 11201806072315.9 | Feb 24, 2011 Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | Germany | | 1185489999 | Feb 24, 2011 Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | Republic of Korea | 2601816 | 2013-547916 | Feb 24, 2011 Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | United States of America | 2601816 | 1185489999 | Feb 24, 2011 Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | France | 2601816 | 1185489999 | Feb 24, 2011 Issued |
| M.S. Ramaiah School of Advanced Studies | Empire Technology Development LLC | United States of America | 2601816 | 8570253 13/389562 | Feb 24, 2011 Issued |
| Mancia Institute of Advanced Technology | United States of America | | | 9100814 14/054370 | Oct 15, 2013 Issued |
| | | | | 8929612 12/634260 | Dec 9, 2009 Issued |

COBB_029272

| | | | | | |
|---|---|---|---|---|---|
| Marisal Institute of Technology | Empir Technology Development LLC | United States of America | | 9516346 | 12/6/2016 Issued |
| Marisal Institute of Technology | Empir Technology Development LLC | United States of America | 9196047 | 13/737,155 | Nov 24, 2015 Issued |
| Marisal Institute of Technology | Empir Technology Development LLC | United States of America | 8252280 | 12/723,062 | Mar 10, 2010 Issued |
| Marisal Institute of Technology | Empir Technology Development LLC | India | 281656 | 3254/CHE/2009 | Sep 30, 2009 Issued |
| Marisal Institute of Technology | Empir Technology Development LLC | United States of America | 8609363 | 13/781977 | Jan 3, 2012 Issued |
| Marisal Institute of Technology | Empir Technology Development LLC | China | | 201080060313.X | Dec 1, 2010 Issued |
| Marisal Institute of Technology | Empir Technology Development LLC | United States of America | 8318837 | 13/838800 | Dec 8, 2010 Issued |
| McMaster University | Empir Technology Development LLC | United States of America | | 201080060865.1 | Feb 8, 2010 Issued |
| McMaster University | Empir Technology Development LLC | United States of America | 9505311 | 13/928800 | Jan 8, 2013 Issued |
| McMaster University | Empir Technology Development LLC | China | 5312889 | 13/928800 | 2013-11738.4 |
| McMaster University | Empir Technology Development LLC | United States of America | | 201080060865.1 | Dec 1, 2010 Issued |
| McMaster University | Empir Technology Development LLC | Republic of Korea | 10-1428818 | 2014-512296 | Aug 10, 2012 Issued |
| McMaster University | Empir Technology Development LLC | Republic of Korea | | 10-2013-7005405 | Feb 1, 2011 Issued |
| McMaster University | Empir Technology Development LLC | United States of America | 9085079 | 13/757848 | Aug 16, 2012 Issued |
| McMaster University | Empir Technology Development LLC | United States of America | 5841661 | 9880271 | Jan 4, 2013 Issued |
| McMaster University | Empir Technology Development LLC | United States of America | | 14/902811 | Jul 31, 2014 Issued |
| McMaster University | Empir Technology Development LLC | Japan | 10-1659914 | 9430200 | 14/902811 | Sep 22, 2014 Issued |
| McMaster University | Empir Technology Development LLC | United States of America | | 9591272 14/711093 | Mar 28, 2016 Issued |
| McMaster University | Empir Technology Development LLC | China | | 13/812858 | Jan 24, 2013 Issued |
| McGill University | Empir Technology Development LLC | United States of America | | 9327601 13/812858 | Jan 24, 2013 Issued |
| McMaster University | Empir Technology Development LLC | Japan | 5932090 | 13/502029 | May 3, 2016 Issued |
| McMaster University | Empir Technology Development LLC | United States of America | | 201280021206.1 | May 27, 2012 Allowed |
| McMaster University | Empir Technology Development LLC | China | 5841381 | 15/423266 | May 27, 2012 Issued |
| McMaster University | Empir Technology Development LLC | Republic of Korea | 9384892 | 13/027604 | 201280012337.7 |
| Minister of Industry for Communications Research Centre Canada | Empir Technology Development LLC | China | 10-1554932 | 5288126 | 12/563807 | Feb 18, 2011 Issued |
| Minister of Industry for Communications Research Centre Canada | Empir Technology Development LLC | China | 9290711 | 14/212229 | 2012800212337.7 |
| Minister of Industry for Communications Research Centre Canada | Empir Technology Development LLC | United States of America | 2,711,892 | 9880827 13/005342 | Aug 3, 2012 Issued |
| Minister of Industry for Communications Research Centre Canada | Empir Technology Development LLC | Canada | 9591271 14/711093 | 2,711,892 | Mar 7, 2017 Issued |
| Minister of Industry for Communications Research Centre Canada | Empir Technology Development LLC | United States of America | 5681965 | 9762467 15/002345 | Jul 30, 2010 Issued |
| Morita Mizuno | Empir Technology Development LLC | Japan | | 8424185 12/6635431 | Apr 7, 2013 Issued |
| Nanjing University | Empir Technology Development LLC | Japan | | 9842461 13/0782102 | Apr 16, 2016 Issued |
| Nanjing University | Empir Technology Development LLC | United States of America | | 20108000437.7.6 | Jul 31, 2010 Issued |
| Nanjing University | Empir Technology Development LLC | United States of America | | 20108000437.7.6 | Oct 10, 2013 Allowed |
| Nanjing University | Empir Technology Development LLC | China | | 201088000411.3 | Oct 10, 2013 Allowed |
| Nanjing University | Empir Technology Development LLC | China | | 201088000411.3 | Dec 18, 2009 Issued |
| Nanjing University | Empir Technology Development LLC | China | | 201088000411.276.1 | Aug 4, 2008 Issued |
| Nanjing University | Empir Technology Development LLC | China | | 201088000411.276.1 | Aug 4, 2008 Issued |
| Nanjing University | Empir Technology Development LLC | China | | 201088000413.75.7 | May 2, 2012 Pending |
| Nanjing University | Empir Technology Development LLC | Brazil | | 201088000413.78.0 | May 2, 2012 Issued |
| Nanjing University | Empir Technology Development LLC | China | | 201077013806.8 | Jul 26, 2011 Issued |
| Nanjing University | Empir Technology Development LLC | United States of America | 8152733 | 12/4647259 | Apr 10, 2012 Issued |
| Nanjing University | Empir Technology Development LLC | Japan | 5645937 | 8543196 13/3072565 | Dec 7, 2009 Issued |
| Nanjing University | Empir Technology Development LLC | European Patent Office | | 20080011595.3 | Feb 18, 2010 Issued |
| Nanjing University | Empir Technology Development LLC | China | | 20080011595.3 | May 9, 2010 Issued |
| Nanjing University | Empir Technology Development LLC | United States of America | 201080007730.3 | 8847948 13/010367 | May 9, 2010 Full/Issued |
| Nanjing University | Empir Technology Development LLC | China | | 8835969 13/021192.9 | Sep 16, 2014 Issued |
| Nanjing University | Empir Technology Development LLC | United States of America | | 9744455 14/427807 | Jun 25, 2010 Issued |
| Nanjing University | Empir Technology Development LLC | United States of America | | 9165400 13/745808 | Oct 20, 2015 Issued |
| Nanjing University | Empir Technology Development LLC | United States of America | 5991776 | 9165400 13/745808 | Oct 20, 2015 Issued |
| Nanjing University | Empir Technology Development LLC | Republic of Korea | 10-1559928 | 201280075665.5 | 10-2014-7003773 | Jul 8, 2012 Issued |
| National Center for Biological Sciences | Empir Technology Development LLC | Japan | 5990772 | 9249712 12/474520 | Nov 11, 2011 Issued |
| National Center for Biological Sciences | Empir Technology Development LLC | Japan | 8476006 | 12/628964 | Nov 12, 2012 Issued |
| National Center for Biological Sciences | Empir Technology Development LLC | United States of America | | 8996624 13/918555 | Feb 22, 2013 Issued |
| National Center for Biological Sciences | Empir Technology Development LLC | United States of America | | 8315417 12/720952 | Mar 22, 2010 Issued |
| National Center for Biological Sciences | Empir Technology Development LLC | United States of America | | 8186850 13/209073 | Aug 12, 2010 Issued |
| National Center for Biological Sciences | Empir Technology Development LLC | United States of America | | 9772336 14/856146 | Sep 15, 2015 Issued |
| National University of Singapore | Empir Technology Development LLC | Japan | 5426833 | 9733931 13/148208 | Jul 4, 2013 Issued |
| National University of Singapore | Empir Technology Development LLC | United States of America | | 9733931 13/148208 | Jul 4, 2013 Issued |
| National University of Singapore | Empir Technology Development LLC | Japan | 5905033 | 201188061852.6 | 2013-155421 | Feb 24, 2011 Issued |
| National University of Singapore | Empir Technology Development LLC | United States of America | | 201188061852.6 | Feb 24, 2011 Issued |
| National University of Singapore | Empir Technology Development LLC | Japan | | 2013/155421 | Jun 8, 2012 Issued |

**PATENT**
**REEL: 048373 FRAME: 0415**

COBB_029273

New Jersey Institute of Technology
New Jersey Institute of Technology
New Jersey Institute of Technology
New Jersey Institute of Technology
New Jersey Institute of Technology
New Jersey Institute of Technology
New Jersey Institute of Technology
New Jersey Institute of Technology
New Jersey Institute of Technology
New Jersey Institute of Technology
New Jersey Institute of Technology
New Jersey Institute of Technology
New Jersey Institute of Technology
New Jersey Institute of Technology
New Jersey Institute of Technology
New Jersey Institute of Technology
New Jersey Institute of Technology
New Jersey Institute of Technology
New Jersey Institute of Technology
New Jersey Institute of Technology
New Jersey Institute of Technology
New Jersey Institute of Technology
New Jersey Institute of Technology
New Jersey Institute of Technology
New Jersey Institute of Technology
New Jersey Institute of Technology
New Jersey Institute of Technology
New Jersey Institute of Technology
New Jersey Institute of Technology
New Jersey Institute of Technology
New Jersey Institute of Technology
New Jersey Institute of Technology
New Jersey Institute of Technology
New Jersey Institute of Technology
New Jersey Institute of Technology
New Jersey Institute of Technology

Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC
Empir Technology Development LLC

PATENT
REEL: 048373 FRAME: 0416

COBB_029274

| Owner | Assignee | Country | App. No. | Patent No. | Date / Status |
|---|---|---|---|---|---|
| New Jersey Institute of Technology | Empir Technology Development LLC | United States of America | 8321032 | 12/996772 | Dec 8, 2010 Issued |
| New Jersey Institute of Technology | Empir Technology Development LLC | Republic of Korea | 201880158317 | | Aug 13, 2013 Issued |
| New Jersey Institute of Technology | Empir Technology Development LLC | Republic of Korea | 10-1134795 | 2013-7006582 | Aug 13, 2013 Issued |
| New Jersey Institute of Technology | Empir Technology Development LLC | United States of America | 8838897 | 13/172741 | Jun 3, 2013 Issued |
| New Jersey Institute of Technology | Empir Technology Development LLC | United States of America | 9067223 | 14/222883 | Jun 25, 2011 Issued |
| New Jersey Institute of Technology | Empir Technology Development LLC | United States of America | 8763248 | 13/912747 | Jul 2, 2014 Issued |
| New Jersey Institute of Technology | Empir Technology Development LLC | United States of America | 9327107 | 13/297101 | Feb 26, 2013 Issued |
| New Jersey Institute of Technology | Empir Technology Development LLC | United States of America | 9129791 | 14/745211 | Mar 25, 2011 Issued |
| New Jersey Institute of Technology | Empir Technology Development LLC | United States of America | 9246314 | 13/961037 | Mar 14, 2014 Issued |
| New Jersey Institute of Technology | Empir Technology Development LLC | United States of America | 9118257 | 14/024420 | Oct 23, 2012 Issued |
| New Jersey Institute of Technology | Empir Technology Development LLC | United States of America | 9359226.2 | 14/756282 | Oct 30, 2012 Issued |
| New Jersey Institute of Technology | Empir Technology Development LLC | United States of America | 8984632 | 14/742191 | Aug 6, 2013 Issued |
| New Jersey Institute of Technology | Empir Technology Development LLC | United States of America | 9199574 | 13/814918 | Jul 23, 2013 Issued |
| New Jersey Institute of Technology | Empir Technology Development LLC | China | 2012800767347 | | Feb 7, 2013 Issued |
| Northeastern University Technology Transfer Center | Empir Technology Development LLC | China | ZL201280018882.X | 201280018882.X | Aug 8, 2013 Issued |
| Northeastern University Technology Transfer Center | Empir Technology Development LLC | China | 6153231 | 201614222117 | Apr 22, 2013 Issued |
| Northeastern University Technology Transfer Center | Empir Technology Development LLC | Republic of Korea | 10-1359276 | 10-2014-7005282 | Apr 2, 2014 Issued |
| Northeastern University Technology Transfer Center | Empir Technology Development LLC | United States of America | 9516580 | 14/710708 | Jun 13, 2013 Issued |
| Northeastern University Technology Transfer Center | Empir Technology Development LLC | United States of America | 9231719 | 14/364456 | Jan 12, 2014 Filed |
| Osaka Electro-Communication University | Empir Technology Development LLC | Japan | 8321714 | 13/265223 | May 22, 2010 Issued |
| Osaka Electro-Communication University | Empir Technology Development LLC | Japan | 4641520 | 14/353366 | Oct 11, 2011 Issued |
| Osaka Electro-Communication University | Empir Technology Development LLC | Japan | 4389034 | 2008-148286 | Jun 5, 2008 Issued |
| Osaka Electro-Communication University | Empir Technology Development LLC | Japan | 4488825 | 2008-533010 | Sep 7, 2008 Issued |
| Osaka Electro-Communication University | Empir Technology Development LLC | Japan | 9082336 | 12/440100 | Dec 28, 2009 Issued |
| Osaka Electro-Communication University | Empir Technology Development LLC | Japan | | 2008-533009 | Dec 28, 2009 Issued |
| Osaka Electro-Communication University | Empir Technology Development LLC | Japan | 4542314 | 2008-544056 | Nov 17, 2006 Issued |
| Osaka Electro-Communication University | Empir Technology Development LLC | Japan | 4255985 | 2008-512515 | Sep 7, 2006 Issued |
| Osaka Electro-Communication University | Empir Technology Development LLC | Japan | 8024661 | 12/515248 | Nov 13, 2006 Issued |
| Osaka Electro-Communication University | Empir Technology Development LLC | Japan | 7885731 | 12/645261 | Apr 11, 2006 Issued |
| Osaka Electro-Communication University | Empir Technology Development LLC | United States of America | 4347903 | 2012-339164 | Apr 30, 2009 Issued |
| Osaka Electro-Communication University | Empir Technology Development LLC | Japan | 4787709 | 8069041 | 12/702990 | Jun 12, 2009 Issued |
| Osaka Electro-Communication University | Empir Technology Development LLC | Japan | 4411387 | 8068890 | 12/529840 | Dec 25, 2006 Issued |
| Osaka Electro-Communication University | Empir Technology Development LLC | Japan | | 8428791 | 13/062787 | Jun 12, 2007 Issued |
| Osaka Electro-Communication University | Empir Technology Development LLC | Japan | | 8717293 | 12/666222 | Dec 22, 2009 Issued |
| Peking University | Empir Technology Development LLC | Japan | 4580039 | 9632835 | 14/421481 | Dec 2, 2009 Issued |
| Peking University | Empir Technology Development LLC | Japan | | 9921661 | 15/495741 | Jun 25, 2017 Issued |
| Peking University | Empir Technology Development LLC | United States of America | | 2009-526287 | Apr 28, 2017 Issued |
| Peking University | Empir Technology Development LLC | United States of America | | 8172006 | 12/893568 | Apr 28, 2010 Filed |
| Peking University | Empir Technology Development LLC | United States of America | | 2010-101147 | Sep 30, 2010 Issued |
| Peking University | Empir Technology Development LLC | United States of America | | 9244198 | 13/548326 | May 18, 2012 Issued |
| Peking University | Empir Technology Development LLC | United States of America | | 9487875 | 14/110743 | Jul 13, 2012 Issued |
| Peking University | Empir Technology Development LLC | United States of America | | 9564230 | 14/715285 | Oct 9, 2013 Issued |
| Peking University | Empir Technology Development LLC | China | 201208000442365 | 8367214 | 12/523217 | Oct 31, 2013 Issued |
| Peking University | Empir Technology Development LLC | China | ZL200880042068.3 | 8614003 | 12/739658 | Aug 31, 2009 Issued |
| Peking University | Empir Technology Development LLC | United States of America | | 2008800326216.5 | Aug 31, 2009 Issued |
| Peking University | Empir Technology Development LLC | United States of America | | 8023157 | 12/523231 | Aug 31, 2009 Issued |
| Peking University | Empir Technology Development LLC | United States of America | | 8597639 | 12/523311 | Dec 2, 2008 Issued |
| Peking University | Empir Technology Development LLC | United States of America | | 8083880 | 200880040198.3 | Aug 20, 2008 Issued |
| Peking University | Empir Technology Development LLC | United States of America | | 8083880 | 12/254020 | Aug 18, 2008 Pub Filed |
| Peking University | Empir Technology Development LLC | United States of America | | 8326713 | 12/995751 | Jun 1, 2008 Issued |
| Peking University | Empir Technology Development LLC | Japan | 5473096 | 2012-542329 | Dec 2, 2009 Issued |
| Peking University | Empir Technology Development LLC | | 10-1564459 | 10-2012-7017641 | Dec 7, 2009 Issued |

**PATENT**
**REEL: 048373 FRAME: 0417**

COBB_029275

| Assignor | Assignee | Country | Number(s) | Date | Status |
|---|---|---|---|---|---|
| Peking University | Empir Technology Development LLC | Republic of Korea | 10-1400034 / 5960394 | Jul 31 2013 | Issued |
| Peking University | Empir Technology Development LLC | Japan | 5960394 | Sep 23 2011 | Issued |
| Peking University | Empir Technology Development LLC | China | ZL201080060913.4 | Aug 8 2013 | Issued |
| Peking University | Empir Technology Development LLC | China | 201080060913.4 | Jul 8 2010 | Issued |
| Peking University | Empir Technology Development LLC | Republic of Korea | 10-2013-7003400 | Jul 8 2010 | Issued |
| Peking University | Empir Technology Development LLC | United States of America | 2013 5169054 / 15/602043 | Mar 22 2017 | Issued |
| Peking University | Empir Technology Development LLC | United States of America | 161602043 | Aug 31 2009 | Issued |
| Peking University | Empir Technology Development LLC | China | 8431501 12/768584 | Sep 28 2009 | Issued |
| Peking University | Empir Technology Development LLC | China | 8687906 | Sep 28 2009 | Issued |
| Peking University | Empir Technology Development LLC | China | 2009101199915.X | May 22 2017 | Issued |
| Peking University | Empir Technology Development LLC | China | 2009101199915.X | Jul 10 2009 | Issued |
| Peking University | Empir Technology Development LLC | United States of America | 8564333 12/507084 | Sep 23 2009 | Issued |
| Peking University | Empir Technology Development LLC | Japan | 2012-515330 | Sep 23 2009 | Issued |
| Peking University | Empir Technology Development LLC | Republic of Korea | 10-1335026 | May 28 2010 | Issued |
| Peking University | Empir Technology Development LLC | United States of America | 8797261 14/024815 | Sep 11 2013 | Issued |
| Peking University | Empir Technology Development LLC | United States of America | 9081414 14/311443 | Jun 23 2014 | Issued |
| Peking University | Empir Technology Development LLC | United States of America | 2013 7020076 | Mar 15 2013 | Issued |
| Peking University | Empir Technology Development LLC | United States of America | 8437538 12/768489 | Mar 12 2010 | Issued |
| Peking University | Empir Technology Development LLC | China | 201080041589.3 | Mar 20 2010 | Issued |
| Peking University | Empir Technology Development LLC | Canada | 2,696,910 | Mar 20 2010 | Issued |
| Peking University | Empir Technology Development LLC | Japan | 10-2012-7010833 | Mar 20 2010 | Published |
| Peking University | Empir Technology Development LLC | China | 2012-531217 | Mar 20 2010 | Published |
| Peking University | Empir Technology Development LLC | China | ZL201080041589.3 | Mar 20 2010 | Published |
| Peking University | Empir Technology Development LLC | Republic of Korea | 201080041589.3 | Mar 20 2010 | Published |
| Peking University | Empir Technology Development LLC | Japan | 10-2012-7010833 | Mar 20 2010 | Published |
| Peking University | Empir Technology Development LLC | Republic of Korea | 2.696.910 / 10-1589172 | Mar 20 2010 | Published |
| Peking University | Empir Technology Development LLC | Brazil | 5557918 | Mar 20 2010 | Published |
| Peking University | Empir Technology Development LLC | European Patent Office | 8593708 10819764 | Mar 26 2010 | Published |
| Peking University | Empir Technology Development LLC | European Patent Office | 8829762 13/789762 | Mar 11 2013 | Issued |
| Peking University | Empir Technology Development LLC | European Patent Office | ZL201080060665.8 | Mar 26 2010 | Issued |
| Peking University | Empir Technology Development LLC | China | ZL201080060665.8 | Sep 28 2010 | Published |
| Peking University | Empir Technology Development LLC | China | 8955133 13/323795 | Aug 2 2010 | Issued |
| Peking University | Empir Technology Development LLC | Republic of Korea | 10-1436342 | 201313202795 | Aug 2 2010 | Issued |
| Peking University | Empir Technology Development LLC | Republic of Korea | 5746766 | 2013-526066 | Jan 22 2015 | Issued |
| Peking University | Empir Technology Development LLC | Japan | 9260794 14/602339 | Jul 18 2015 | Issued |
| Peking University | Empir Technology Development LLC | Japan | 10853508.7 | Aug 2 2010 | Published |
| Peking University | Empir Technology Development LLC | European Patent Office | 927887H 13/723355 | Aug 27 2010 | Issued |
| Peking University | Empir Technology Development LLC | European Patent Office | 201080060625-9 | Oct 27 2010 | Published |
| Peking University | Empir Technology Development LLC | China | 5720164 | 2013134146 | Oct 27 2010 | Published |
| Peking University | Empir Technology Development LLC | Japan | 9713326 13/702031 | Apr 13 2012 | Issued |
| Peking University | Empir Technology Development LLC | United States of America | 106588302 | Oct 27 2010 | Marked for Insuring |
| Peking University | Empir Technology Development LLC | United States of America | ZL201080062463.5 | Oct 27 2010 | Marked for Insuring |
| Peking University | Empir Technology Development LLC | China | 2018006426-5 | Oct 28 2009 | Issued |
| Peking University | Empir Technology Development LLC | Japan | 2013-549694 | Oct 28 2009 | Issued |
| Peking University | Empir Technology Development LLC | United States of America | 8766853 12/716500 | Nov 22 2006 | Issued |
| Peking University | Empir Technology Development LLC | United States of America | 11860721.8 | Nov 27 2009 | Issued |
| Peking University | Empir Technology Development LLC | Japan | 9164010 12/757030 | Nov 27 2006 | Issued |
| Peking University | Empir Technology Development LLC | United States of America | 9132633 13/290166 | May 22 2009 | Published |
| Peking University | Empir Technology Development LLC | United States of America | 9235508 14/983074 | Nov 7 2011 | Issued |
| Peking University | Empir Technology Development LLC | Japan | 3187709.438 | Jul 18 2015 | Issued |
| Peking University | Empir Technology Development LLC | China | 13197457 | Jul 18 2015 | Issued |
| Peking University | Empir Technology Development LLC | United States of America | 8704203 12/715715 | Jul 31 2015 | Issued |
| Peking University | Empir Technology Development LLC | China | 2006-320337 | Oct 23 2009 | Marked for Insuring |
| Peking University | Empir Technology Development LLC | Japan | 8237622 12/721244 | Nov 28 2006 | Published |
| Peking University | Empir Technology Development LLC | Japan | 2006-354774 | Jan 12 2010 | Published |
| Peking University | Empir Technology Development LLC | United States of America | 2006-318530 | Oct 23 2009 | Issued |
| Empir Technology Development LLC | Empir Technology Development LLC | United States of America | 8766853 12/716500 | Dec 28 2006 | Published |
| Empir Technology Development LLC | Empir Technology Development LLC | Japan | 8186631 12/715682 | Nov 27 2006 | Issued |
| Empir Technology Development LLC | Empir Technology Development LLC | Japan | 8440487 13/426667 | Nov 22 2008 | Issued |
| Empir Technology Development LLC | Empir Technology Development LLC | United States of America | 9057738 12/715054 | Feb 24 2012 | Issued |
| Empir Technology Development LLC | Empir Technology Development LLC | United States of America | 8933786 12/715643 | Nov 27 2005 | Issued |
| Empir Technology Development LLC | Empir Technology Development LLC | United States of America | 8917708 12/715715 | Mar 6 2012 | Issued |
| Empir Technology Development LLC | Empir Technology Development LLC | United States of America | 2005-322371 | Mar 6 2012 | Issued |
| Empir Technology Development LLC | Empir Technology Development LLC | United States of America | 8147702 13/614356 | Nov 22 2008 | Issued |
| Empir Technology Development LLC | Empir Technology Development LLC | United States of America | 8477071 13/614356 | Nov 7 2005 | Issued |
| PGS Institutions | Empir Technology Development LLC | United States of America | 2005-322372 | Nov 7 2005 | Published |
| ProTech Inc | Empir Technology Development LLC | United States of America | 151/117998 | Aug 18 2010 | Published |
| ProTech Inc | Empir Technology Development LLC | United States of America | 151/117998 | Apr 25 2010 | Published |
| Sietra University | Empir Technology Development LLC | United States of America | 8971531 12/777046 | Apr 25 2010 | Published |

**PATENT**
**REEL: 048373 FRAME: 0418**

COBB_029276

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Shanghai Zhiyi Information Technology Ltd | Empire Technology Development LLC | United States of America | | 9708580 | 13/885390 | May 14, 2013 | Issued |
| Shanghai Zhiyi Information Technology Ltd | Empire Technology Development LLC | United States of America | | | 14/778,366 | Sep 18, 2015 | Published |
| Shanghai Zhiyi Information Technology Ltd | Empire Technology Development LLC | United States of America | | 9891184 | 14/758421 | Jun 29, 2015 | Issued |
| Shanghai Zhiyi Information Technology Ltd | Empire Technology Development LLC | United States of America | | 9887046 | 14/758210 | Jun 26, 2015 | Issued |
| Shanghai Zhiyi Information Technology Ltd | Empire Technology Development LLC | United States of America | | | 15/507,552 | Feb 28, 2017 | Published |
| Shanghai Zhiyi Information Technology Ltd | Empire Technology Development LLC | United States of America | | | 15/502,640 | Feb 8, 2017 | Marked for Impairing |
| Shibaura Institute of Technology | Empire Technology Development LLC | Japan | 4402150 | | 2008-217167 | Aug 26, 2008 | Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | United States of America | | 8221650 | 12/405764 | Mar 17, 2009 | Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | United States of America | | 8470201 | 13/523019 | Jun 14, 2012 | Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | United States of America | | 8306371 | 12/665435 | Dec 18, 2009 | Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | Japan | 4374064 | | 2008-218289 | Aug 27, 2008 | Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | United States of America | | 7956678 | 12/365404 | Feb 4, 2009 | Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | Japan | 4247307 | | 2008-543811 | Dec 14, 2007 | Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | United States of America | | 7881492 | 12/665601 | Dec 18, 2009 | Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | Japan | 4131874 | | 2008-512075 | Sep 21, 2007 | Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | United States of America | | 7787654 | 12/665308 | Dec 17, 2009 | Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | Japan | 4456663 | | 2009-529454 | Feb 25, 2008 | Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | United States of America | | 8335407 | 12/665635 | Dec 18, 2009 | Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | Japan | 4547447 | | 2008-185635 | Jul 17, 2008 | Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | United States of America | | 8307424 | 12/354463 | Jan 15, 2009 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-1052147 | | 10-2008-0085539 | Aug 29, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 8308930 | 12/233339 | Sep 18, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 7968935 | 12/197961 | Aug 25, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-1036551 | | 10-2008-0116502 | Nov 21, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Germany | 102008057066 | | 102008057066.4 | Nov 13, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Japan | 5254765 | | 2008-310448 | Dec 5, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | China | ZL200810180594.3 | | 200810180594.3 | Dec 1, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 8350602 | 13/089206 | Apr 18, 2011 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-1045128 | | 10-2008-0075897 | Aug 4, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 8227179 | 12/238306 | Sep 25, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Germany | 102008051159 | | 102008051159.5 | Oct 10, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Japan | 5336140 | | 2008-257967 | Oct 3, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | China | ZL200810172612.3 | | 200810172612.3 | Nov 4, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-1071325 | | 10-2008-0076382 | Aug 5, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 8245393 | 12/234529 | Sep 19, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | | 14/622,092 | Feb 13, 2015 | Marked for Impairing |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-1144401 | | 10-2008-0114587 | Nov 18, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Japan | 5571814 | | 2013-050899 | Dec 5, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 8178787 | 12/198744 | Aug 26, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Japan | 4729095 | | 2008-310521 | Dec 5, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | China | ZL200810180799.1 | | 200810180799.1 | Dec 5, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Japan | 5546424 | | 2010-253555 | Dec 5, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 9596762 | 13/365115 | Feb 2, 2012 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Germany | | | 102008060645.6 | Dec 5, 2008 | Published |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-0975641 | | 10-2008-0076585 | Aug 5, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 8343366 | 12/211006 | Sep 15, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Germany | 102008060644 | | 102008060644.8 | Dec 5, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Japan | 4825863 | | 2008-310488 | Dec 5, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | China | ZL200810182767.5 | | 200810182767.5 | Dec 4, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-1033273 | | 10-2008-0028188 | Mar 27, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 7887736 | 12/234560 | Sep 19, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Japan | 5666085 | | 2008-240313 | Sep 19, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | China | ZL200810161892.8 | | 200810161892.8 | Oct 13, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 8455084 | 12/985581 | Jan 6, 2011 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-1033276 | | 10-2010-0104770 | Mar 27, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Japan | 5766823 | | 2014-001036 | Sep 19, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Germany | | | 102008057346.9 | Nov 14, 2008 | Published |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 8734929 | 12/197754 | Aug 25, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-1075669 | | 10-2008-0121169 | Dec 2, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 8070929 | 12/196092 | Aug 21, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Germany | 102008060290 | | 102008060290.6 | Dec 3, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Japan | 4975005 | | 2008-310600 | Dec 5, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | China | ZL200810182781.5 | | 200810182781.5 | Dec 4, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 8137521 | 12/194361 | Aug 19, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-1077291 | | 10-2008-0104524 | Oct 24, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 7814565 | 12/199733 | Aug 27, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 8021640 | 12/198815 | Aug 26, 2008 | Issued |

| Owner | Assignee | Country | Application No. | Patent No. | Date |
|---|---|---|---|---|---|
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-1172567 | 10-2008-0122038 | Dec 3, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | | 10-2008-0122038 | Dec 3, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 8287695 12/210274 | 7959842 12/758316 | Aug 15, 2011 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | | 8671238 12/919024 | Mar 18, 2014 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-1085276 | 10-2008-0103107 | Oct 14, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 8357346 12/195167 | Jan 22, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 2008-0112166 | Oct 21, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 2008-310631 | Dec 2, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-1095696 | 4780284 | Dec 2, 2008 Pub/Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Japan | | 10-2008-0102317-2 | Dec 2, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | | 2120081018297-2 | Dec 2, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-1075422 | 7937956 12/196194 | Sep 18, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-1049702 | 7913800 13/024491 | Feb 17, 2011 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-1118807 | 8232716 13/030065 | Sep 18, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | China | 5027100 | 2008-010818 | Dec 2, 2008 Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | China | | 2008-010818 | Dec 2, 2008 Issued |
| Suho Jung | Empire Technology Development LLC | China | | 2120081018508-3 | Dec 2, 2008 Issued |
| Suho Jung | Empire Technology Development LLC | Republic of Korea | 10-1459069 | 2013-007863 | Jan 3, 2012 Issued |
| Suho Jung | Empire Technology Development LLC | Republic of Korea | | 10-2012-7019636 | Dec 15, 2010 Issued |
| Suho Jung | Empire Technology Development LLC | China | 5325653 | 8491083 12/829271 | Apr 21, 2010 Issued |
| Suho Jung | Empire Technology Development LLC | China | | 8487833 12/838733 | Jul 13, 2010 Issued |
| Suho Jung | Empire Technology Development LLC | Republic of Korea | 2L20108006363067.3 | 2013-007863 | Dec 15, 2010 Issued |
| The Doshisha | Empire Technology Development LLC | China | | 2108810182968.3 | Dec 15, 2010 Issued |
| The Doshisha | Empire Technology Development LLC | United States of America | | 201080066567.3 | Dec 15, 2010 Issued |
| The Doshisha | Empire Technology Development LLC | United States of America | | 8010061 12/764094 | Apr 21, 2010 Issued |
| The Doshisha | Empire Technology Development LLC | United States of America | | 8311811 12/200447 | Aug 28, 2008 Issued |
| The Doshisha | Empire Technology Development LLC | Japan | 4504317 | 2006-009005 | Jan 03, 2012 Issued |
| The Doshisha | Empire Technology Development LLC | European Patent Office | 1974487 | 2096.000005 | Apr 13, 2007 Issued |
| The Doshisha | Empire Technology Development LLC | Japan | | 8216638 12/193330 | Aug 28, 2008 Issued |
| The Doshisha | Empire Technology Development LLC | United States of America | | 8157986 12/195038 | Aug 28, 2008 Issued |
| The Doshisha | Empire Technology Development LLC | China | 10-1065432 | 8360616 12/011733 | Aug 28, 2008 Issued |
| The Doshisha | Empire Technology Development LLC | Republic of Korea | | 8366016 13/404630 | Feb 24, 2012 Issued |
| Thidarajar College of Engineering | Empire Technology Development LLC | Republic of Korea | 10-1088116 | 8153243 12/199700 | Aug 28, 2008 Issued |
| Thidarajar College of Engineering | Empire Technology Development LLC | Republic of Korea | 10-1063960 | 8047702 12/197568 | Aug 28, 2008 Issued |
| Thidarajar College of Engineering | Empire Technology Development LLC | Republic of Korea | 10-0985781 | 8385398 12/200535 | Aug 28, 2008 Issued |
| Thidarajar College of Engineering | Empire Technology Development LLC | United States of America | | 10-2008-0108458 | Nov 03, 2008 Issued |
| Thidarajar College of Engineering | Empire Technology Development LLC | United States of America | | 10-2008-0084256 | Aug 27, 2008 Issued |
| Thidarajar College of Engineering | Empire Technology Development LLC | United States of America | | 10-2008-0084256 | Aug 27, 2008 Issued |
| Thidarajar College of Engineering | Empire Technology Development LLC | Germany | 5246987 5142366 | 2120070003227.X | Jan 17, 2007 Issued |
| Thidarajar College of Engineering | Empire Technology Development LLC | United States of America | | 10-2008-7017487 | Jan 17, 2007 Issued |
| Thidarajar College of Engineering | Empire Technology Development LLC | United States of America | 5142366 | 2007800003227.X | Jan 17, 2007 Issued |
| Thidarajar College of Engineering | Empire Technology Development LLC | Japan | | 6020070043289.9 | Jan 17, 2007 Issued |
| The Doshisha | Empire Technology Development LLC | United States of America | | 8181370 12/196471 | Aug 28, 2008 Issued |
| The Doshisha | Empire Technology Development LLC | Japan | 5023127 | 2009-2108328 | Sep 24, 2008 Issued |
| The Doshisha | Empire Technology Development LLC | United States of America | | 7299715 12/229851 | Aug 28, 2008 Issued |
| The Doshisha | Empire Technology Development LLC | United Kingdom | 1974487 | 7893000 13/718364 | Dec 18, 2012 Issued |
| The Doshisha | Empire Technology Development LLC | United States of America | 1974487 | 8802063 13/718364 | Dec 18, 2012 Issued |
| The Doshisha | Empire Technology Development LLC | United States of America | | 8070323 12/647310 | Dec 24, 2009 Issued |
| The Doshisha | Empire Technology Development LLC | United States of America | | 9014442 12/647310 | Dec 24, 2009 Issued |
| Tokyo Denki University | Empire Technology Development LLC | India | | 8609781 12/210674 | Aug 28, 2008 Issued |
| Tokyo Denki University | Empire Technology Development LLC | United States of America | | 7299715 12/229851 | Sep 12, 2008 Issued |
| Tokyo Denki University | Empire Technology Development LLC | United States of America | | 7293605 12/229851 | Sep 12, 2008 Issued |
| Tokyo Denki University | Empire Technology Development LLC | United States of America | | 2710/CHE/2009 | Nov 11, 2009 Pub/Issued |
| Tokyo Denki University | Empire Technology Development LLC | United States of America | | 8945642 14/228606 | Mar 28, 2014 Issued |
| Tokyo Denki University | Empire Technology Development LLC | Japan | 2007-283385 | Oct 31, 2007 Issued |
| Tokyo Denki University | Empire Technology Development LLC | Japan | 7976416 12/196100 | Aug 28, 2008 Issued |
| Tokyo Denki University | Empire Technology Development LLC | Japan | 9140445 12/197843 | Aug 28, 2008 Issued |
| Tokyo Denki University | Empire Technology Development LLC | Japan | 2008-010239 | Jul 30, 2008 Issued |
| Tokyo Denki University | Empire Technology Development LLC | United States of America | 7679040 12/182882 | Jul 30, 2008 Issued |
| Tokyo Denki University | Empire Technology Development LLC | Japan | 2008-010244 | Aug 28, 2008 Issued |
| Tokyo Denki University | Empire Technology Development LLC | Japan | 5396425 | 8972170 12/196086 | Aug 28, 2008 Issued |
| Tokyo Denki University | Empire Technology Development LLC | United States of America | 8606842 12/196002 | Aug 28, 2008 Pub/Issued |
| Tokyo Denki University | Empire Technology Development LLC | Japan | | 2008-153259 | Jun 11, 2008 Pub/Issued |

COBB_029278

| Assignor | Assignee | Country | No. | No./Date |
|---|---|---|---|---|
| Tokyo Denki University | Empire Technology Development LLC | United States of America | | 8394455 12/175128 — Jul 17, 2008 Issued |
| Tokyo Denki University | Empire Technology Development LLC | United States of America | | 7859241 2007/289858 — Nov 7, 2007 Issued |
| Tokyo Denki University | Empire Technology Development LLC | United States of America | | 7859531 10/585048 — Aug 14, 2008 Issued |
| Tokyo Denki University | Empire Technology Development LLC | United States of America | 5322256 | 8279439 12/439441 — Apr 5, 2007 Issued |
| Tokyo Denki University | Empire Technology Development LLC | United States of America | | — Feb 27, 2009 Issued |
| Tokyo Denki University | Empire Technology Development LLC | United States of America | 4964277 | 8286509 12/524254 — Mar 29, 2007 Issued |
| Tokyo Denki University | Empire Technology Development LLC | United States of America | 5078064 | — Mar 29, 2007 Issued |
| Tokyo Denki University | Empire Technology Development LLC | United States of America | 5190860 | 8421999 12/525977 — Jan 2, 2007 Issued |
| Tokyo Denki University | Empire Technology Development LLC | United States of America | | 8797510 13/860674 — Jan 2, 2007 Issued |
| Tokyo Denki University | Empire Technology Development LLC | United States of America | | 2007/559917 — Jul 22, 2013 Issued |
| Tokyo Denki University | Empire Technology Development LLC | China | | 2009/127886G5 — Oct 6, 2006 Issued |
| Tokyo Denki University | Empire Technology Development LLC | Europe | | 2008/129885 — Oct 6, 2006 Issued |
| Tokyo Denki University | Empire Technology Development LLC | France | | 2007/559917 — Oct 6, 2006 Issued |
| Tokyo Denki University | Empire Technology Development LLC | United States of America | 4368871 | 8058879 12/888855 — Apr 11, 2007 Issued |
| Tokyo Metropolitan University | Empire Technology Development LLC | United States of America | 1946701 | 8079571 12/989962.5 — Jan 2, 2008 Issued |
| Tokyo Metropolitan University | Empire Technology Development LLC | United States of America | 1946701 | 0681160.7 — Oct 6, 2006 Issued |
| Tokyo Metropolitan University | Empire Technology Development LLC | Republic of Korea | | 10-2008-7011215 — Oct 6, 2006 Issued |
| Tokyo Metropolitan University | Empire Technology Development LLC | Germany | 5557368 | 602008039012.4 — Oct 6, 2006 Issued |
| Tokyo Metropolitan University | Empire Technology Development LLC | Germany | | 2008/128652 — Feb 25, 2010 Issued |
| Tokyo Metropolitan University | Empire Technology Development LLC | Japan | 4712879 | 2009/036476 — Feb 19, 2009 Issued |
| Tokyo Metropolitan University | Empire Technology Development LLC | Japan | | 9342196 12/708410 — Feb 19, 2009 Issued |
| Terumo Alcra | Empire Technology Development LLC | Japan | 5105240 | 2008/137985 — Feb 18, 2009 Issued |
| University of British Columbia | Empire Technology Development LLC | Japan | 4597246 | 2009/137985 — Feb 18, 2009 Issued |
| | Empire Technology Development LLC | Japan | | 2009/137985 — Feb 18, 2009 Issued |
| | Empire Technology Development LLC | United States of America | | 8285915 12/999024 — Jan 28, 2009 Issued |
| | Empire Technology Development LLC | United States of America | | 8078515 13/084415 — Dec 16, 2010 Issued |
| | Empire Technology Development LLC | United States of America | 4699535 | 2009/137985 — Aug 26, 2010 Issued |
| | Empire Technology Development LLC | China | | 2009/452383 — Sep 10, 2007 Issued |
| | Empire Technology Development LLC | United States of America | | 8735157 13/133143 — Jun 5, 2011 Issued |
| | Empire Technology Development LLC | United States of America | | 2013/132177 — Jun 5, 2011 Issued |
| | Empire Technology Development LLC | United States of America | 5651186 | 9209610 14/255731 — Apr 17, 2014 Issued |
| | Empire Technology Development LLC | United States of America | | 8907015 13/133936 — Jun 5, 2011 Issued |
| | Empire Technology Development LLC | United States of America | | 2013/132718 — Jun 5, 2011 Issued |
| | Empire Technology Development LLC | United States of America | 5703172 | 2010/006672367 — Jun 4, 2010 Issued |
| | Empire Technology Development LLC | China | 2376645 | 2010/080062236.7 — Jun 4, 2010 Issued |
| | Empire Technology Development LLC | European Patent Office | 2376645 | 10823713 — Jun 4, 2010 Issued |
| | Empire Technology Development LLC | Japan | 2376645 | 2013-512718 — Jun 4, 2010 Issued |
| | Empire Technology Development LLC | United States of America | | 6620100213902.2 — Jun 4, 2010 Issued |
| | Empire Technology Development LLC | United Kingdom | | 10823713.3 — Jun 4, 2010 Issued |
| | Empire Technology Development LLC | Germany | | 2010/010226288.6 — Jun 4, 2010 Issued |
| | Empire Technology Development LLC | United States of America | | 9492662 14/127040 — Jul 3, 2010 Issued |
| | Empire Technology Development LLC | United States of America | | 8394643 13/782888 — Jan 6, 2012 Issued |
| | Empire Technology Development LLC | China | 2L201180056721.0 | 20121024766.3 — Jan 6, 2012 Issued |
| | Empire Technology Development LLC | United States of America | 2L201180054272.0 | 14741.242 — Mar 13, 2011 Marked for Issuing |
| | Empire Technology Development LLC | China | 2L201180052705.0 | 201180087772.0 — Feb 23, 2011 Issued |
| | Empire Technology Development LLC | China | 2L201180070172.0 | 201180062785.0 — Feb 23, 2011 Issued |
| | Empire Technology Development LLC | United States of America | | 8363323 13/481656 — May 25, 2012 Issued |
| | Empire Technology Development LLC | China | | 201180070172.0 — May 25, 2012 Issued |
| | Empire Technology Development LLC | China | 2L201180008824.9 | 8733166 13/739640 — Dec 6, 2011 Issued |
| | Empire Technology Development LLC | United States of America | | 2011/080066824.9 — May 27, 2014 Issued |
| | Empire Technology Development LLC | China | 2L201180054579.2 | 8442868 13/703349 — Apr 11, 2014 Issued |
| | Empire Technology Development LLC | United States of America | | 9063109 14/251396 — Apr 17, 2014 Issued |
| | Empire Technology Development LLC | United States of America | | 8845905 13/823891 — Mar 7, 2013 Issued |
| | Empire Technology Development LLC | United States of America | | 9512373 15/021917 — Nov 21, 2013 Issued |
| | Empire Technology Development LLC | United States of America | | 9901347 12/744856 — Jan 14, 2010 Issued |
| | Empire Technology Development LLC | Chile | | 108523713 — Apr 20, 2012 Issued |
| | Empire Technology Development LLC | European Patent Office | 9282968 12/751883 | 9482170 13/439251 — Jun 13, 2013 Issued |
| | Empire Technology Development LLC | United States of America | | 2010/080070310.0 — Apr 2, 2012 Issued |
| Teva Medical, Inc. | Empire Technology Development LLC | Chile | 2L201180007010.0 | 2010/080070310.0 — Nov 23, 2010 Issued |
| Teva Medical, Inc. | Empire Technology Development LLC | United States of America | | 108600031.5 — Nov 23, 2010 Published |
| Teva Medical, Inc. | Empire Technology Development LLC | United States of America | | 2010/080070310.0 — Nov 23, 2010 Issued |
| Teva Medical, Inc. | Empire Technology Development LLC | European Patent Office | | 08856414.1 — Nov 26, 2008 Marked for Issuing |
| Teva Medical, Inc. | Empire Technology Development LLC | United States of America | | 14/810.231 — Jul 27, 2010 Issued |
| Teva Medical, Inc. | Empire Technology Development LLC | United States of America | 9962121 | 13/997086 — Jul 2, 2015 Published |

| Assignee | Country | Application/Patent No. | Date/Status |
|---|---|---|---|
| University of British Columbia | | | |
| University of British Columbia | | | |
| University of British Columbia | | | |
| University of British Columbia | | | |
| University of British Columbia | | | |
| University of British Columbia | | | |
| University of British Columbia | | | |
| University of British Columbia | | | |
| University of British Columbia | | | |
| University of British Columbia | | | |
| University of British Columbia | | | |
| University of British Columbia | | | |
| University of British Columbia | | | |
| University of British Columbia | | | |
| University of British Columbia | | | |
| University of British Columbia | | | |
| University of British Columbia | | | |
| University of British Columbia | | | |
| University of British Columbia | | | |
| University of British Columbia | | | |
| University of British Columbia | | | |
| University of British Columbia | | | |
| University of British Columbia | | | |
| University of British Columbia | | | |
| University of British Columbia | | | |
| University of British Columbia | | | |
| University of British Columbia | | | |
| University of British Columbia | | | |
| Empir Technology Development LLC | United States of America | 8531889 13/504841 | Apr 27, 2011 Issued |
| Empir Technology Development LLC | United States of America | 8657008 13/458899 | Apr 27, 2011 Issued |
| Empir Technology Development LLC | United States of America | 9096446 14/288684 | Dec 4, 2009 Issued |
| Empir Technology Development LLC | China | 8541642 | Feb 23, 2015 Issued |
| Empir Technology Development LLC | United States of America | 10111950 14/629408 | Feb 23, 2015 Issued |
| Empir Technology Development LLC | United States of America | 12/887,761 | Dec 2, 2009 Issued |
| Empir Technology Development LLC | Republic of Korea | 10-1782685 | Feb 3, 2018 Pub/Issued |
| Empir Technology Development LLC | China | ZL201280072728.4 | Dec 22, 2011 Issued |
| Empir Technology Development LLC | United States of America | | Apr 27, 2012 Issued |
| Empir Technology Development LLC | United States of America | | Mar 11, 2013 Issued |
| Empir Technology Development LLC | United States of America | | Apr 27, 2012 Issued |
| Empir Technology Development LLC | United Kingdom | | Dec 1, 2009 Issued |
| Empir Technology Development LLC | Germany | 12/887,761 | Dec 1, 2009 Issued |
| Empir Technology Development LLC | European Patent Office | 106493297 | Dec 1, 2009 Issued |
| Empir Technology Development LLC | Germany | 602010040108.0 | Jun 8, 2010 Issued |
| Empir Technology Development LLC | Germany | 106493297 | Jun 8, 2010 Issued |
| Empir Technology Development LLC | Germany | 106493297 | Jun 8, 2010 Issued |
| Empir Technology Development LLC | China | 201880066676.0 | Jun 8, 2010 Issued |
| Empir Technology Development LLC | United States of America | ZL201880067120.3 | Sep 2, 2010 Issued |
| Empir Technology Development LLC | United States of America | 13/137,693 | Sep 2, 2010 Issued |
| Empir Technology Development LLC | United States of America | 602010040468.9 | Sep 2, 2010 Issued |
| Empir Technology Development LLC | Japan | 2376030 | Dec 2, 2011 Issued |
| Empir Technology Development LLC | Japan | 2376030 | Dec 2, 2011 Issued |
| Empir Technology Development LLC | Republic of Korea | 2376030 | Nov 16, 2012 Issued |
| Empir Technology Development LLC | Republic of Korea | 2376030 | Nov 30, 2010 Issued |
| Empir Technology Development LLC | United States of America | 9354170 13/376102 | Nov 30, 2010 Issued |
| Empir Technology Development LLC | United States of America | 9002782 13/496705 | Mar 22, 2012 Issued |
| Empir Technology Development LLC | France | 8640068 13/497477 | Mar 22, 2012 Issued |
| Empir Technology Development LLC | United Kingdom | 2013-547915 | Mar 3, 2012 Issued |
| Empir Technology Development LLC | France | 10-2013-7019972 | Mar 3, 2012 Issued |
| Empir Technology Development LLC | Germany | 2013-513766 | Mar 3, 2012 Issued |
| Empir Technology Development LLC | European Patent Office | 0019/KOL/2011 | Jan 7, 2011 Pub/Issued |
| Empir Technology Development LLC | Germany | 9390213 14/210110 | Jan 7, 2011 Pub/Issued |
| Empir Technology Development LLC | United States of America | 9068393 13/703815 | Mar 15, 2013 Issued |
| Empir Technology Development LLC | China | 8638524 13/513968 | Jun 18, 2013 Issued |
| Empir Technology Development LLC | India | 8982344 14/134899 | Mar 18, 2013 Issued |
| Empir Technology Development LLC | United States of America | 9897543 14/364274 | Jun 18, 2013 Issued |
| Empir Technology Development LLC | United States of America | 9133435 13/991065 | Jul 4, 2013 Issued |
| Empir Technology Development LLC | United States of America | 0754/KOL/2012 | Jun 14, 2013 Issued |
| Empir Technology Development LLC | United States of America | 9715314 14/418655 | Jan 31, 2012 Issued |
| Empir Technology Development LLC | Australia | 9429101 13/384721 | Feb 27, 2012 Issued |
| Empir Technology Development LLC | Australia | 2016201622 | Apr 28, 2016 Allowed |
| Empir Technology Development LLC | India | 9332012 14/452580 | Aug 7, 2012 Issued |
| Empir Technology Development LLC | United States of America | 9790523 14/455699 | Aug 7, 2012 Issued |
| Empir Technology Development LLC | United States of America | 9329265 13/806828.2 | Apr 28, 2016 Allowed |
| Empir Technology Development LLC | United States of America | 201620212162 | Jun 8, 2013 Issued |
| Empir Technology Development LLC | United States of America | 201620212162 | Aug 22, 2012 Issued |
| Empir Technology Development LLC | United States of America | 2012369910 | Aug 22, 2012 Issued |
| Empir Technology Development LLC | China | 2016201622 | Aug 22, 2012 Issued |
| Empir Technology Development LLC | China | ZL201280069036.2 | Aug 22, 2013 Issued |
| Empir Technology Development LLC | United States of America | 15/741,629 | Apr 22, 2015 Issued |
| Empir Technology Development LLC | Brazil | 8391602 13/265812 | Mar 12, 2014 Allowed |
| Empir Technology Development LLC | India | 8644616 13/755728 | Jan 31, 2013 Issued |
| Empir Technology Development LLC | United States of America | 8729635 14/214209 | Jan 31, 2013 Issued |
| Empir Technology Development LLC | United States of America | ZL201880067120.3 | Dec 27, 2013 Issued |
| Empir Technology Development LLC | United States of America | ZL201880067120.3 | Jan 31, 2013 Issued |
| Empir Technology Development LLC | United States of America | 10802455.3 | Jun 8, 2010 Issued |
| Empir Technology Development LLC | Germany | 10802455.3 | Jun 8, 2010 Issued |
| Empir Technology Development LLC | France | 10802455.3 | Jun 8, 2010 Issued |
| Empir Technology Development LLC | United Kingdom | 10802455.3 | Jun 8, 2010 Issued |
| Empir Technology Development LLC | China | 201080051106.6 | Nov 30, 2010 Marked for Impairing |
| Empir Technology Development LLC | Republic of Korea | 8K11201201581104 | Nov 30, 2010 Marked for Impairing |
| Empir Technology Development LLC | United States of America | 2013280972728.4 | Feb 21, 2013 Issued |
| Empir Technology Development LLC | United States of America | 12/978,433 | Dec 2, 2009 Issued |
| Empir Technology Development LLC | United States of America | 12/628,721 | Jan 18, 2018 Issued |
| Empir Technology Development LLC | United States of America | 15/874,433 | Apr 27, 2012 Issued |
| Empir Technology Development LLC | United States of America | 10-2014-7028428 | Apr 27, 2012 Issued |
| Empir Technology Development LLC | United States of America | 2013280972728.4 | Apr 22, 2015 Issued |
| Empir Technology Development LLC | United States of America | 2013807834448 | Aug 28, 2013 Issued |
| Empir Technology Development LLC | China | ZL201041014.4 | Aug 28, 2013 Issued |
| Empir Technology Development LLC | United States of America | 9577240 14/009554 | Aug 13, 2014 Issued |
| Empir Technology Development LLC | United States of America | 2014103926448.2 | Jan 8, 2015 Issued |
| Empir Technology Development LLC | United States of America | 2018807656528 | Mar 20, 2018 Pub/Issued |
| Empir Technology Development LLC | United States of America | 14/451587 | Aug 8, 2014 Issued |
| Empir Technology Development LLC | United States of America | 10-2015-7005680 | Aug 13, 2014 Pub/Issued |
| Empir Technology Development LLC | China | 9748368 14/902680 | Dec 31, 2015 Issued |
| Empir Technology Development LLC | United States of America | 9748616 14/902680 | Dec 31, 2015 Issued |
| Empir Technology Development LLC | United States of America | 2013807834448 | Aug 28, 2013 Issued |
| Empir Technology Development LLC | United States of America | 2013807834.8 | Aug 28, 2014 Issued |

PATENT
REEL: 048373 FRAME: 0422

COBB_029280

| Assignor | Assignee | Country | Number | Number | Date/Status |
|---|---|---|---|---|---|
| University of Calcutta | Empire Technology Development LLC | China | | 201410410702.7 | 2014/10410702.7 | Aug 20, 2014 Issued |
| University of Calcutta | Empire Technology Development LLC | Republic of Korea | | | 0962/KOU/2013 | Aug 26, 2017 Published |
| University of Calcutta | Empire Technology Development LLC | United States of America | 9725036 | 14/918089 | Nov 12, 2014 Published |
| University of Calcutta | Empire Technology Development LLC | United States of America | 9725668 | 14/918089 | Aug 8, 2017 Issued |
| University of Calcutta | Empire Technology Development LLC | United States of America | 9957773 | 14/918089 | Oct 15, 2014 Issued |
| University of Calcutta | Empire Technology Development LLC | India | | | 10-2014-7017753 | Nov 24, 2011 Issued |
| University of Calcutta | Empire Technology Development LLC | United States of America | | 9488888 | 14/784679 | Feb 8, 2016 Issued |
| University of Calcutta | Empire Technology Development LLC | United States of America | | 8666807 | 14/319893 | Jul 19, 2016 Issued |
| University of Calcutta | Empire Technology Development LLC | United States of America | | 9430901 | 14/319740 | Jan 30, 2014 Issued |
| University of Manitoba | Empire Technology Development LLC | Republic of Korea | 10-1766952 | | 10-2014-7028156 | May 2, 2012 Issued |
| University of Manitoba | Empire Technology Development LLC | United States of America | | 8507065 | 13/931547 | May 2, 2012 Issued |
| University of Manitoba | Empire Technology Development LLC | United States of America | | 9052426 | 13/920860 | Oct 31, 2013 Issued |
| University of Manitoba | Empire Technology Development LLC | United States of America | | 8704055 | 13/979589 | Feb 23, 2011 Issued |
| University of Ottawa | Empire Technology Development LLC | India | 8437388 | | 042/KOU/2014 | Apr 9, 2014 Published |
| University of Ottawa | Empire Technology Development LLC | Japan | 6006328 | | 12-272576 | Nov 28, 2011 Issued |
| University of Ottawa | Empire Technology Development LLC | Republic of Korea | 10-1686498 | | 2014-541491 | Nov 24, 2011 Issued |
| University of Ottawa | Empire Technology Development LLC | United States of America | | | 10-2014-7017753 | Nov 24, 2011 Issued |
| University of Ottawa | Empire Technology Development LLC | China | | 201180064118.5 | 2011180064118.5 | Mar 17, 2011 Issued |
| University of Ottawa | Empire Technology Development LLC | European Patent Office | 2686367 | | 1186109.0 | Mar 17, 2011 Issued |
| University of Ottawa | Empire Technology Development LLC | Germany | 2686367 | | 60201100010.8.3 | Mar 17, 2011 Issued |
| University of Ottawa | Empire Technology Development LLC | France | 2686367 | | 1186109.0 | Mar 17, 2011 Issued |
| University of Ottawa | Empire Technology Development LLC | China | 11201300719 | | 9529280 13/200727 | Mar 17, 2011 Issued |
| University of Ottawa | Empire Technology Development LLC | United Kingdom | | | 1186109.0 | Mar 17, 2011 Issued |
| University of Ottawa | Empire Technology Development LLC | United States of America | | 9723450 | 14/315580 | Aug 26, 2008 Issued |
| University of Ottawa | Empire Technology Development LLC | United States of America | | 8234417 | 13/185270 | Jul 18, 2011 Issued |
| University of Ottawa | Empire Technology Development LLC | United States of America | | 7657629 | 12/198642 | Jul 18, 2011 Issued |
| University of Ottawa | Empire Technology Development LLC | United States of America | | 8368990 | 12/745278 | Aug 21, 2009 Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8688411 | 13/758115 | Jun 23, 2009 Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8368047 | 14/006880 | Oct 22, 2009 Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 9032136 | 12/951337 | Oct 22, 2009 Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | 5903383 | | 2012-153137 | Jul 8, 2010 Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8809834 | 12/943867 | Aug 28, 2009 Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Japan | 5374643 | | 2012-514896 | Jul 13, 2010 Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 9397245 | 14/322695 | Jul 8, 2010 Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Japan | 5985885 | | 11201300092.2 | Mar 26, 2010 Published |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Germany | | 8227393 | 2018000288353.6 | Mar 26, 2010 Published |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8882483 | 13/485281 | Jul 6, 2010 Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8926441 | 12/928265 | Jul 6, 2010 Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Japan | 5935328 | | 8367921 12/693800 | Nov 30, 2009 Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8373151 12/672368 | | Oct 24, 2009 Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8243157 13/227945 | | Nov 30, 2009 Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8363396 12/432867 | | Oct 24, 2009 Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Japan | 8065396 12/432867 | | 2012-508397 | Mar 26, 2009 Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Republic of Korea | 5744845 | | 2012-503314 | Apr 30, 2010 Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | 10-1259328 | | 201080028653.6 | Apr 27, 2010 Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | China | | 11201000289512.7 | | Apr 27, 2010 Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Japan | 10-1332564 | | 8247881 12/426647 | Apr 22, 2009 Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Republic of Korea | 10-1332564 | | 10-2011-7028107 | Apr 22, 2009 Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | European Patent Office | 8264226 12/426647 | | | Apr 22, 2009 Marked for Impairing |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 7889107 12/426647 | | Oct 12, 2009 Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Republic of Korea | 10-1282236 | | 10822017.4 | Oct 12, 2009 Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Republic of Korea | | 10-2012-7000732 | | Oct 12, 2009 Marked for Impairing |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Republic of Korea | | 10-2012-7007285 | | Jun 11, 2010 Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | 10-1388991 | | 11201001043.8 | Jun 11, 2010 Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 12/625314 | | Nov 24, 2009 Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | 8704248 14/023506 | | 10-2012-7009053 | Nov 24, 2009 Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | | | Sep 11, 2013 Issued |

**PATENT**
**REEL: 048373 FRAME: 0423**

COBB_029281

| Assignor | Assignee | Country | Number | Date |
|---|---|---|---|---|
| University of Seoul Industry Cooperation Foundation | Empir Technology Development LLC | Republic of Korea | | |
| University of Seoul Industry Cooperation Foundation | Empir Technology Development LLC | Republic of Korea | | |
| University of Seoul Industry Cooperation Foundation | Empir Technology Development LLC | Japan | | |
| University of Seoul Industry Cooperation Foundation | Empir Technology Development LLC | Japan | | |
| University of Seoul Industry Cooperation Foundation | Empir Technology Development LLC | United States Patent Office | | |
| University of Seoul Industry Cooperation Foundation | Empir Technology Development LLC | United States of America | | |
| University of Seoul Industry Cooperation Foundation | Empir Technology Development LLC | United States of America | | |
| University of Seoul Industry Cooperation Foundation | Empir Technology Development LLC | Germany | | |
| University of Seoul Industry Cooperation Foundation | Empir Technology Development LLC | United Kingdom | | |
| University of Seoul Industry Cooperation Foundation | Empir Technology Development LLC | France | | |
| University of Seoul Industry Cooperation Foundation | Empir Technology Development LLC | European Patent Office | | |
| University of Southern California | Empir Technology Development LLC | China | | |
| University of Texas at Austin | Empir Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empir Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empir Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empir Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empir Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empir Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empir Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empir Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empir Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empir Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empir Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empir Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empir Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empir Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empir Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empir Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empir Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empir Technology Development LLC | United States of America | | |
| University Industry Cooperation Group of Kyung Hee University | Empir Technology Development LLC | United States of America | | |
| University Industry Cooperation Group of Kyung Hee University | Empir Technology Development LLC | United States of America | | |
| University Industry Cooperation Group of Kyung Hee University | Empir Technology Development LLC | Japan | | |
| University Industry Cooperation Group of Kyung Hee University | Empir Technology Development LLC | Japan | | |
| University Industry Cooperation Group of Kyung Hee University | Empir Technology Development LLC | Republic of Korea | | |
| University Industry Cooperation Group of Kyung Hee University | Empir Technology Development LLC | Republic of Korea | | |
| University Industry Cooperation Group of Kyung Hee University | Empir Technology Development LLC | Republic of Korea | | |
| University Industry Cooperation Group of Kyung Hee University | Empir Technology Development LLC | Republic of Korea | | |
| University Industry Cooperation Group of Kyung Hee University | Empir Technology Development LLC | Republic of Korea | | |
| University Industry Cooperation Group of Kyung Hee University | Empir Technology Development LLC | Republic of Korea | | |
| Virginia Tech Intellectual Properties Inc. | Empir Technology Development LLC | United States of America | | |
| Virginia Tech Intellectual Properties Inc. | Empir Technology Development LLC | United States of America | | |
| VIT University | Empir Technology Development LLC | United States of America | | |
| Washington State University | Empir Technology Development LLC | China | | |
| Washington State University | Empir Technology Development LLC | China | | |
| Washington State University | Empir Technology Development LLC | United States of America | | |
| Washington State University | Empir Technology Development LLC | United States of America | | |
| Washington State University | Empir Technology Development LLC | United States of America | | |
| Wisconsin Alumni Research Foundation, Yonsei University | Empir Technology Development LLC | United States of America | | |
| Washington State University | Empir Technology Development LLC | United States of America | | |

PATENT
REEL: 048373 FRAME: 0424

COBB_029282

| Party 1 | Party 2 | Country | Application No. | Patent No. | Date / Status |
|---|---|---|---|---|---|
| Washington State University | Empire Technology Development LLC | United States of America | | 9865870 14712259 | Nov 26, 2013 Issued |
| Washington State University | Empire Technology Development LLC | United Kingdom | | 12796027.3 | Jun 2, 2012 Issued |
| Washington State University | Empire Technology Development LLC | Republic of Korea | | 10-1708281 | Jun 2, 2012 Issued |
| Washington State University | Empire Technology Development LLC | Germany | | 602012036789.9 | Jun 2, 2012 Issued |
| Washington State University | Empire Technology Development LLC | France | | 12796027.3 | Jun 2, 2012 Issued |
| Washington State University | Empire Technology Development LLC | United Kingdom | | 12796027.3 | Jun 2, 2012 Issued |
| Washington State University | Empire Technology Development LLC | United States of America | | 14762691 | Jul 2, 2012 Issued |
| Washington State University | Empire Technology Development LLC | United States of America | | 14762691 | Jul 2, 2012 Issued |
| Washington State University | Empire Technology Development LLC | United States of America | | 9493885 13/575000 | Jul 23, 2015 Allowed |
| Washington State University | Empire Technology Development LLC | United States of America | | | Aug 20, 2012 Issued |
| Washington State University | Empire Technology Development LLC | United States of America | | 11742898.7 | Feb 11, 2011 Issued |
| Washington State University | Empire Technology Development LLC | Germany | | 11742898.7 | Feb 11, 2011 Issued |
| Washington State University | Empire Technology Development LLC | France | | 602011041327.9 | Feb 11, 2011 Published |
| Washington State University | Empire Technology Development LLC | France | | 11742898.7 | Feb 11, 2011 Issued |
| Washington State University | Empire Technology Development LLC | United Kingdom | | 11742898.7 | Feb 11, 2011 Issued |
| Washington State University Research Foundation | Empire Technology Development LLC | China | | 201180008859.2 | Feb 11, 2011 Issued |
| Washington State University Research Foundation | Empire Technology Development LLC | China | | 12267367 | Oct 6, 2016 Marked for Issuing |
| Washington State University Research Foundation | Empire Technology Development LLC | Japan | | 13063027 | Sep 10, 2012 Issued |
| Washington State University Research Foundation | Empire Technology Development LLC | United States of America | | 873224.1 13063027 | May 9, 2012 Issued |
| Washington State University Research Foundation | Empire Technology Development LLC | United States of America | | 5886480 | 2014-506627 | Mar 24, 2014 Issued |
| Washington State University Research Foundation | Empire Technology Development LLC | United States of America | | 9614233 14223917 | Sep 18, 2013 Issued |
| Washington State University Research Foundation | Empire Technology Development LLC | United States of America | | 9715241 14/775856 | Mar 24, 2014 Issued |
| Washington State University Research Foundation | Empire Technology Development LLC | United States of America | | 9725247 14/898642 | Dec 16, 2013 Issued |
| Washington State University Research Foundation | Empire Technology Development LLC | United States of America | | 9724213 14/643867 | May 19, 2015 Issued |
| Washington State University Research Foundation | Empire Technology Development LLC | United States of America | | 14761268 | Jul 15, 2015 Marked for Issuing |
| Washington State University Research Foundation | Empire Technology Development LLC | United States of America | | 9296324 13/817355 | Mar 15, 2013 Issued |
| Washington State University Research Foundation | Empire Technology Development LLC | United States of America | | 9598442 14/982431 | Dec 29, 2015 Issued |
| Empire Technology Development LLC | | United States of America | | 8524481 13/721316 | Nov 18, 2011 Issued |
| Empire Technology Development LLC | | India | 2120180006840.7 | | Nov 3, 2011 Issued |
| Empire Technology Development LLC | | China | | 08083064/2010 | Nov 3, 2011 Issued |
| Empire Technology Development LLC | | European Patent Office | | 10855359.0 | Nov 9, 2010 Marked for Issuing |
| Empire Technology Development LLC | | Japan | 9339384 13/126009 | | Apr 26, 2011 Issued |
| Empire Technology Development LLC | | Japan | | 6059766/2010 | Nov 3, 2010 Published |
| Empire Technology Development LLC | | United States of America | | 13/881148 | Oct 13, 2013 Published |
| Empire Technology Development LLC | | United States of America | | 8398835 13/388767 | Apr 21, 2013 Issued |
| Empire Technology Development LLC | | United States of America | | | 2014-514137 | Dec 23, 2011 Issued |
| Empire Technology Development LLC | | Japan | 5759317 | | 2014-514137 | Dec 23, 2011 Issued |
| Empire Technology Development LLC | | Japan | | 0789/MULJ 2011 | Jan 28, 2011 Published |
| Empire Technology Development LLC | | India | | 13/208965 | Jun 18, 2011 Issued |
| Empire Technology Development LLC | | United States of America | | 8769320 13/208965 | Aug 23, 2012 Issued |
| Empire Technology Development LLC | | Republic of Korea | 101624430 | 10-2014-7008641 | Oct 23, 2011 Issued |
| Empire Technology Development LLC | | Japan | 5983103 | 2014-534098 | Oct 28, 2011 Issued |
| Empire Technology Development LLC | | Japan | 9034448 | 2013-804603 | Oct 28, 2011 Issued |
| Empire Technology Development LLC | | European Patent Office | | 11864863 | May 9, 2013 Issued |
| Empire Technology Development LLC | | China | | ZL201180071423.X | Apr 26, 2011 Issued |
| Empire Technology Development LLC | | Japan | 5860972 | 201180071423.X | Apr 26, 2011 Issued |
| Empire Technology Development LLC | | United States of America | | 2014-541502 | Nov 23, 2011 Issued |
| Empire Technology Development LLC | | Japan | | 14/410529 | Aug 8, 2014 Marked for Issuing |
| Empire Technology Development LLC | | United States of America | | 9774004 15/555893 | Sep 3, 2017 Allowed |
| X'ian Jiaotong University | Empire Technology Development LLC | United States of America | | 20118007746S.X | Mar 11, 2015 Published |
| X'ian Jiaotong University | Empire Technology Development LLC | United States of America | | 15/117395 | Oct 13, 2016 Marked for Issuing |
| X'ian Jiaotong University | Empire Technology Development LLC | United States of America | | 2013807746S.X | Jul 16, 2015 Marked for Issuing |
| X'ian Jiaotong University | Empire Technology Development LLC | China | | 14/761544 | Jul 16, 2015 Marked for Issuing |
| X'ian Jiaotong University | Empire Technology Development LLC | United States of America | | 15/032331 | Apr 27, 2016 Marked for Issuing |
| Xnova Hong Kong Limited | Empire Technology Development LLC | United States of America | | 15/032331 | Apr 27, 2016 Marked for Issuing |
| Xnova Hong Kong Limited | Empire Technology Development LLC | United States of America | | | Jul 21, 2015 Published |
| Xnova Hong Kong Limited | Empire Technology Development LLC | United States of America | | 2013807013X | Jul 16, 2015 Marked for Issuing |
| Xnova Hong Kong Limited | Empire Technology Development LLC | United States of America | | 2013807013X | Jul 16, 2015 Marked for Issuing |
| Xnova Hong Kong Limited | PCT | | | PCT/CN2016/082176 | May 16, 2016 Marked for Issuing |

**PATENT**
**REEL: 048373 FRAME: 0425**

COBB_029283