# Exhibit V

# PATENT ASSIGNMENT COVER SHEET

Electronic Version v1.1

Stylesheet Version v1.2

EPAS ID: PAT5349392

| SUBMISSION TYPE: | NEW ASSIGNMENT |
|---|---|
| NATURE OF CONVEYANCE: | SECURITY INTEREST |

**CONVEYING PARTY DATA**

| Name | Execution Date |
|---|---|
| EMPIRE TECHNOLOGY DEVELOPMENT LLC | 12/28/2018 |

**RECEIVING PARTY DATA**

| | |
|---|---|
| Name: | CRESTLINE DIRECT FINANCE, L.P. |
| Street Address: | 201 MAIN STREET, SUITE 1900 |
| City: | FORT WORTH |
| State/Country: | TEXAS |
| Postal Code: | 76102 |

**PROPERTY NUMBERS Total: 2822**

| Property Type | Number |
|---|---|
| Application Number: | 09652011 |
| Application Number: | 12886370 |
| Application Number: | 12886403 |
| Application Number: | 13695276 |
| Application Number: | 13376544 |
| Application Number: | 13321784 |
| Application Number: | 13256215 |
| Application Number: | 13511134 |
| Application Number: | 15681281 |
| Application Number: | 13982251 |
| Application Number: | 13696689 |
| Application Number: | 13699193 |
| Application Number: | 13698776 |
| Application Number: | 14626591 |
| Application Number: | 13814866 |
| Application Number: | 13976440 |
| Application Number: | 13814844 |
| Application Number: | 13988010 |
| Application Number: | 14375115 |
| Application Number: | 13993908 |

| Property Type | Number |
|---|---|
| **Application Number:** | 13811548 |
| **Application Number:** | 13879289 |
| **Application Number:** | 14548223 |
| **Application Number:** | 14440923 |
| **Application Number:** | 14362907 |
| **Application Number:** | 13879800 |
| **Application Number:** | 13825052 |
| **Application Number:** | 13816574 |
| **Application Number:** | 14009763 |
| **Application Number:** | 14768217 |
| **Application Number:** | 14768218 |
| **Application Number:** | 15584363 |
| **Application Number:** | 15584518 |
| **Application Number:** | 14648460 |
| **Application Number:** | 14770580 |
| **Application Number:** | 13825858 |
| **Application Number:** | 14785566 |
| **Application Number:** | 14760740 |
| **Application Number:** | 14651841 |
| **Application Number:** | 13876016 |
| **Application Number:** | 14898420 |
| **Application Number:** | 15031710 |
| **Application Number:** | 14778977 |
| **Application Number:** | 14894616 |
| **Application Number:** | 14889713 |
| **Application Number:** | 13978109 |
| **Application Number:** | 15101394 |
| **Application Number:** | 14125929 |
| **Application Number:** | 14894814 |
| **Application Number:** | 14767188 |
| **Application Number:** | 15036308 |
| **Application Number:** | 14905729 |
| **Application Number:** | 14001764 |
| **Application Number:** | 14889780 |
| **Application Number:** | 14901696 |
| **Application Number:** | 14891752 |
| **Application Number:** | 14130956 |
| **Application Number:** | 14114738 |

COBB_029309

| Property Type | Number |
|---|---|
| Application Number: | 14888564 |
| Application Number: | 14488910 |
| Application Number: | 14894660 |
| Application Number: | 15377666 |
| Application Number: | 15031188 |
| Application Number: | 15032040 |
| Application Number: | 14426161 |
| Application Number: | 14394408 |
| Application Number: | 15026070 |
| Application Number: | 15031713 |
| Application Number: | 15101396 |
| Application Number: | 15035371 |
| Application Number: | 14358708 |
| Application Number: | 14967395 |
| Application Number: | 15037329 |
| Application Number: | 15127086 |
| Application Number: | 14485518 |
| Application Number: | 14424414 |
| Application Number: | 14372294 |
| Application Number: | 14448938 |
| Application Number: | 14579994 |
| Application Number: | 14778601 |
| Application Number: | 14340511 |
| Application Number: | 14610304 |
| Application Number: | 15100989 |
| Application Number: | 14466684 |
| Application Number: | 15112151 |
| Application Number: | 15101009 |
| Application Number: | 14399115 |
| Application Number: | 15462263 |
| Application Number: | 14458202 |
| Application Number: | 14278505 |
| Application Number: | 14449074 |
| Application Number: | 15306471 |
| Application Number: | 14449571 |
| Application Number: | 14448267 |
| Application Number: | 13696062 |
| Application Number: | 13505723 |

COBB_029310

| Property Type | Number |
|---|---|
| **Application Number:** | 13805761 |
| **Application Number:** | 13805775 |
| **Application Number:** | 13636778 |
| **Application Number:** | 13825516 |
| **Application Number:** | 13637350 |
| **Application Number:** | 13997886 |
| **Application Number:** | 13814851 |
| **Application Number:** | 14681037 |
| **Application Number:** | 15024040 |
| **Application Number:** | 15122094 |
| **Application Number:** | 14579239 |
| **Application Number:** | 15101935 |
| **Application Number:** | 14447216 |
| **Application Number:** | 14430203 |
| **Application Number:** | 14300846 |
| **Application Number:** | 14298726 |
| **Application Number:** | 14498312 |
| **Application Number:** | 15790864 |
| **Application Number:** | 14515214 |
| **Application Number:** | 15643993 |
| **Application Number:** | 14538615 |
| **Application Number:** | 15687695 |
| **Application Number:** | 15461715 |
| **Application Number:** | 14717498 |
| **Application Number:** | 16194254 |
| **Application Number:** | 12535542 |
| **Application Number:** | 12535530 |
| **Application Number:** | 13380819 |
| **Application Number:** | 12707510 |
| **Application Number:** | 12707523 |
| **Application Number:** | 12770120 |
| **Application Number:** | 12554702 |
| **Application Number:** | 12727935 |
| **Application Number:** | 13878238 |
| **Application Number:** | 12835277 |
| **Application Number:** | 12707496 |
| **Application Number:** | 13132080 |
| **Application Number:** | 12844839 |

PATENT
REEL: 048373 FRAME: 0220

COBB_029311

| Property Type | Number |
|---|---|
| **Application Number:** | 12539338 |
| **Application Number:** | 13202988 |
| **Application Number:** | 13148724 |
| **Application Number:** | 14985782 |
| **Application Number:** | 13119896 |
| **Application Number:** | 13123440 |
| **Application Number:** | 13129796 |
| **Application Number:** | 14532475 |
| **Application Number:** | 12543492 |
| **Application Number:** | 12553091 |
| **Application Number:** | 12943219 |
| **Application Number:** | 12761415 |
| **Application Number:** | 12538884 |
| **Application Number:** | 12538881 |
| **Application Number:** | 13263841 |
| **Application Number:** | 13141327 |
| **Application Number:** | 12849828 |
| **Application Number:** | 13203969 |
| **Application Number:** | 13319148 |
| **Application Number:** | 12709060 |
| **Application Number:** | 13129879 |
| **Application Number:** | 13202226 |
| **Application Number:** | 13125925 |
| **Application Number:** | 13260753 |
| **Application Number:** | 13203837 |
| **Application Number:** | 14487112 |
| **Application Number:** | 13255237 |
| **Application Number:** | 13376804 |
| **Application Number:** | 13254970 |
| **Application Number:** | 14039854 |
| **Application Number:** | 13496773 |
| **Application Number:** | 13203977 |
| **Application Number:** | 14368216 |
| **Application Number:** | 13807148 |
| **Application Number:** | 13634199 |
| **Application Number:** | 13641701 |
| **Application Number:** | 14864920 |
| **Application Number:** | 13265778 |

COBB_029312

| Property Type | Number |
|---|---|
| **Application Number:** | 14006291 |
| **Application Number:** | 13701833 |
| **Application Number:** | 13576929 |
| **Application Number:** | 14160199 |
| **Application Number:** | 13574158 |
| **Application Number:** | 13522422 |
| **Application Number:** | 13318391 |
| **Application Number:** | 13814940 |
| **Application Number:** | 13497255 |
| **Application Number:** | 14425326 |
| **Application Number:** | 14428186 |
| **Application Number:** | 14410902 |
| **Application Number:** | 13322285 |
| **Application Number:** | 13514284 |
| **Application Number:** | 14352613 |
| **Application Number:** | 13254808 |
| **Application Number:** | 13814938 |
| **Application Number:** | 13818305 |
| **Application Number:** | 13576916 |
| **Application Number:** | 14028384 |
| **Application Number:** | 14441396 |
| **Application Number:** | 14355826 |
| **Application Number:** | 14241004 |
| **Application Number:** | 13878947 |
| **Application Number:** | 13579927 |
| **Application Number:** | 13510925 |
| **Application Number:** | 13508985 |
| **Application Number:** | 13391573 |
| **Application Number:** | 14338631 |
| **Application Number:** | 14117097 |
| **Application Number:** | 13643874 |
| **Application Number:** | 14146354 |
| **Application Number:** | 14007324 |
| **Application Number:** | 13637322 |
| **Application Number:** | 13817113 |
| **Application Number:** | 13499746 |
| **Application Number:** | 13817694 |
| **Application Number:** | 14957775 |

PATENT
REEL: 048373 FRAME: 0222

COBB_029313

| Property Type | Number |
|---|---|
| **Application Number:** | 13977918 |
| **Application Number:** | 15140752 |
| **Application Number:** | 14430917 |
| **Application Number:** | 13810815 |
| **Application Number:** | 15051857 |
| **Application Number:** | 14357854 |
| **Application Number:** | 14349001 |
| **Application Number:** | 14124094 |
| **Application Number:** | 13817357 |
| **Application Number:** | 14408928 |
| **Application Number:** | 14000377 |
| **Application Number:** | 14239642 |
| **Application Number:** | 14130017 |
| **Application Number:** | 14114154 |
| **Application Number:** | 15449815 |
| **Application Number:** | 13819715 |
| **Application Number:** | 14004371 |
| **Application Number:** | 14007547 |
| **Application Number:** | 14114087 |
| **Application Number:** | 13876558 |
| **Application Number:** | 14004850 |
| **Application Number:** | 13990429 |
| **Application Number:** | 14408563 |
| **Application Number:** | 14239635 |
| **Application Number:** | 13879799 |
| **Application Number:** | 14390624 |
| **Application Number:** | 14907401 |
| **Application Number:** | 14126382 |
| **Application Number:** | 13989656 |
| **Application Number:** | 14006309 |
| **Application Number:** | 15060993 |
| **Application Number:** | 16039468 |
| **Application Number:** | 14403710 |
| **Application Number:** | 14127192 |
| **Application Number:** | 15924535 |
| **Application Number:** | 14357867 |
| **Application Number:** | 14763919 |
| **Application Number:** | 14441468 |

COBB_029314

| Property Type | Number |
|---|---|
| **Application Number:** | 13985761 |
| **Application Number:** | 14122971 |
| **Application Number:** | 15056055 |
| **Application Number:** | 14765395 |
| **Application Number:** | 14647603 |
| **Application Number:** | 14358770 |
| **Application Number:** | 13855590 |
| **Application Number:** | 14652203 |
| **Application Number:** | 14422287 |
| **Application Number:** | 15657465 |
| **Application Number:** | 14421309 |
| **Application Number:** | 14006310 |
| **Application Number:** | 14363075 |
| **Application Number:** | 14358990 |
| **Application Number:** | 14365324 |
| **Application Number:** | 14410056 |
| **Application Number:** | 14412412 |
| **Application Number:** | 14647655 |
| **Application Number:** | 14408753 |
| **Application Number:** | 14361705 |
| **Application Number:** | 15110953 |
| **Application Number:** | 14438522 |
| **Application Number:** | 14386644 |
| **Application Number:** | 14372958 |
| **Application Number:** | 16155530 |
| **Application Number:** | 14781134 |
| **Application Number:** | 14655407 |
| **Application Number:** | 14408560 |
| **Application Number:** | 14894897 |
| **Application Number:** | 14368449 |
| **Application Number:** | 14894858 |
| **Application Number:** | 14374144 |
| **Application Number:** | 14409526 |
| **Application Number:** | 14409464 |
| **Application Number:** | 15367031 |
| **Application Number:** | 15109568 |
| **Application Number:** | 15312203 |
| **Application Number:** | 14382659 |

COBB_029315

| Property Type | Number |
|---|---|
| **Application Number:** | 14408768 |
| **Application Number:** | 14431490 |
| **Application Number:** | 14438521 |
| **Application Number:** | 15459292 |
| **Application Number:** | 14409530 |
| **Application Number:** | 15299840 |
| **Application Number:** | 15128427 |
| **Application Number:** | 15507389 |
| **Application Number:** | 14434227 |
| **Application Number:** | 14443902 |
| **Application Number:** | 14390629 |
| **Application Number:** | 15296206 |
| **Application Number:** | 14648001 |
| **Application Number:** | 14387081 |
| **Application Number:** | 15429881 |
| **Application Number:** | 14376532 |
| **Application Number:** | 14787135 |
| **Application Number:** | 14440239 |
| **Application Number:** | 15589019 |
| **Application Number:** | 15031394 |
| **Application Number:** | 15318650 |
| **Application Number:** | 14428244 |
| **Application Number:** | 15203407 |
| **Application Number:** | 15483418 |
| **Application Number:** | 15504047 |
| **Application Number:** | 14785882 |
| **Application Number:** | 15317904 |
| **Application Number:** | 15122001 |
| **Application Number:** | 15125917 |
| **Application Number:** | 15119044 |
| **Application Number:** | 14432123 |
| **Application Number:** | 15518122 |
| **Application Number:** | 15510260 |
| **Application Number:** | 14647701 |
| **Application Number:** | 15786165 |
| **Application Number:** | 14435388 |
| **Application Number:** | 14439898 |
| **Application Number:** | 15092229 |

PATENT
REEL: 048373 FRAME: 0225

COBB_029316

| Property Type | Number |
|---|---|
| Application Number: | 14439987 |
| Application Number: | 15540055 |
| Application Number: | 14442187 |
| Application Number: | 14767165 |
| Application Number: | 15500928 |
| Application Number: | 14768960 |
| Application Number: | 15540317 |
| Application Number: | 15564794 |
| Application Number: | 14777668 |
| Application Number: | 14905837 |
| Application Number: | 13817926 |
| Application Number: | 13701131 |
| Application Number: | 13825272 |
| Application Number: | 13809482 |
| Application Number: | 13878707 |
| Application Number: | 13877578 |
| Application Number: | 13882491 |
| Application Number: | 15049537 |
| Application Number: | 13813209 |
| Application Number: | 14441622 |
| Application Number: | 14130128 |
| Application Number: | 14007560 |
| Application Number: | 15864068 |
| Application Number: | 13983654 |
| Application Number: | 13976661 |
| Application Number: | 13995794 |
| Application Number: | 14408135 |
| Application Number: | 15200648 |
| Application Number: | 14352266 |
| Application Number: | 14342377 |
| Application Number: | 15626231 |
| Application Number: | 13978850 |
| Application Number: | 15098740 |
| Application Number: | 14008377 |
| Application Number: | 14232172 |
| Application Number: | 13981544 |
| Application Number: | 14333943 |
| Application Number: | 14371706 |

COBB_029317

| Property Type | Number |
|---|---|
| **Application Number:** | 14370399 |
| **Application Number:** | 15973455 |
| **Application Number:** | 15477784 |
| **Application Number:** | 14358056 |
| **Application Number:** | 14118649 |
| **Application Number:** | 15843174 |
| **Application Number:** | 14372104 |
| **Application Number:** | 14234309 |
| **Application Number:** | 15112165 |
| **Application Number:** | 14343653 |
| **Application Number:** | 14382662 |
| **Application Number:** | 15092773 |
| **Application Number:** | 15705726 |
| **Application Number:** | 15953229 |
| **Application Number:** | 15114411 |
| **Application Number:** | 15117165 |
| **Application Number:** | 15115273 |
| **Application Number:** | 14378184 |
| **Application Number:** | 14384887 |
| **Application Number:** | 15117169 |
| **Application Number:** | 14916546 |
| **Application Number:** | 15726570 |
| **Application Number:** | 15804283 |
| **Application Number:** | 14278802 |
| **Application Number:** | 15117375 |
| **Application Number:** | 15707436 |
| **Application Number:** | 15991734 |
| **Application Number:** | 14384825 |
| **Application Number:** | 14384870 |
| **Application Number:** | 14425591 |
| **Application Number:** | 14454121 |
| **Application Number:** | 14440236 |
| **Application Number:** | 15684369 |
| **Application Number:** | 14301554 |
| **Application Number:** | 14955199 |
| **Application Number:** | 15277678 |
| **Application Number:** | 15864657 |
| **Application Number:** | 14296380 |

COBB_029318

| Property Type | Number |
|---|---|
| **Application Number:** | 15934891 |
| **Application Number:** | 14384917 |
| **Application Number:** | 14305691 |
| **Application Number:** | 14456107 |
| **Application Number:** | 14518144 |
| **Application Number:** | 14492938 |
| **Application Number:** | 14491937 |
| **Application Number:** | 15622385 |
| **Application Number:** | 14480041 |
| **Application Number:** | 14617165 |
| **Application Number:** | 14434062 |
| **Application Number:** | 14787849 |
| **Application Number:** | 14761389 |
| **Application Number:** | 12541171 |
| **Application Number:** | 12551175 |
| **Application Number:** | 14325501 |
| **Application Number:** | 14992147 |
| **Application Number:** | 12506259 |
| **Application Number:** | 12551164 |
| **Application Number:** | 12504684 |
| **Application Number:** | 12195786 |
| **Application Number:** | 12257140 |
| **Application Number:** | 14100296 |
| **Application Number:** | 12550197 |
| **Application Number:** | 12554949 |
| **Application Number:** | 12550473 |
| **Application Number:** | 12551065 |
| **Application Number:** | 12648081 |
| **Application Number:** | 13709670 |
| **Application Number:** | 12550697 |
| **Application Number:** | 12638154 |
| **Application Number:** | 14577932 |
| **Application Number:** | 13254153 |
| **Application Number:** | 12750304 |
| **Application Number:** | 13619620 |
| **Application Number:** | 13102896 |
| **Application Number:** | 13130842 |
| **Application Number:** | 13390580 |

COBB_029319

| Property Type | Number |
|---|---|
| **Application Number:** | 13395839 |
| **Application Number:** | 13263998 |
| **Application Number:** | 13202269 |
| **Application Number:** | 14129035 |
| **Application Number:** | 14590758 |
| **Application Number:** | 13147926 |
| **Application Number:** | 14946216 |
| **Application Number:** | 13582831 |
| **Application Number:** | 15463203 |
| **Application Number:** | 13498556 |
| **Application Number:** | 13859665 |
| **Application Number:** | 13949125 |
| **Application Number:** | 13497494 |
| **Application Number:** | 14988413 |
| **Application Number:** | 13378993 |
| **Application Number:** | 13643957 |
| **Application Number:** | 13700393 |
| **Application Number:** | 14717644 |
| **Application Number:** | 15008143 |
| **Application Number:** | 14397302 |
| **Application Number:** | 14399277 |
| **Application Number:** | 13576339 |
| **Application Number:** | 15050856 |
| **Application Number:** | 13641126 |
| **Application Number:** | 13582741 |
| **Application Number:** | 14440842 |
| **Application Number:** | 14661888 |
| **Application Number:** | 13635632 |
| **Application Number:** | 14128477 |
| **Application Number:** | 13978949 |
| **Application Number:** | 15933424 |
| **Application Number:** | 14350746 |
| **Application Number:** | 14409978 |
| **Application Number:** | 14769819 |
| **Application Number:** | 13822201 |
| **Application Number:** | 14974240 |
| **Application Number:** | 14782787 |
| **Application Number:** | 14402090 |

COBB_029320

| Property Type | Number |
|---|---|
| **Application Number:** | 14383895 |
| **Application Number:** | 14369913 |
| **Application Number:** | 14648692 |
| **Application Number:** | 14123199 |
| **Application Number:** | 14833082 |
| **Application Number:** | 14715114 |
| **Application Number:** | 14407761 |
| **Application Number:** | 14371322 |
| **Application Number:** | 14782240 |
| **Application Number:** | 14780996 |
| **Application Number:** | 14354112 |
| **Application Number:** | 14354116 |
| **Application Number:** | 15345901 |
| **Application Number:** | 14481439 |
| **Application Number:** | 14520358 |
| **Application Number:** | 14905815 |
| **Application Number:** | 14522577 |
| **Application Number:** | 15611886 |
| **Application Number:** | 14830547 |
| **Application Number:** | 15355616 |
| **Application Number:** | 14549895 |
| **Application Number:** | 14640465 |
| **Application Number:** | 14809793 |
| **Application Number:** | 14924341 |
| **Application Number:** | 14524690 |
| **Application Number:** | 14716443 |
| **Application Number:** | 14933049 |
| **Application Number:** | 14824754 |
| **Application Number:** | 14706926 |
| **Application Number:** | 14660370 |
| **Application Number:** | 14694250 |
| **Application Number:** | 15326481 |
| **Application Number:** | 15326482 |
| **Application Number:** | 15290161 |
| **Application Number:** | 12666954 |
| **Application Number:** | 14092301 |
| **Application Number:** | 12593574 |
| **Application Number:** | 13793745 |

COBB_029321

| Property Type | Number |
|---|---|
| Application Number: | 12530553 |
| Application Number: | 14054673 |
| Application Number: | 12597743 |
| Application Number: | 12665613 |
| Application Number: | 13314894 |
| Application Number: | 12665710 |
| Application Number: | 12544839 |
| Application Number: | 12663060 |
| Application Number: | 14194312 |
| Application Number: | 12663078 |
| Application Number: | 12663082 |
| Application Number: | 12601748 |
| Application Number: | 13767094 |
| Application Number: | 12601968 |
| Application Number: | 12664723 |
| Application Number: | 12161760 |
| Application Number: | 12598288 |
| Application Number: | 11783892 |
| Application Number: | 12600002 |
| Application Number: | 12664242 |
| Application Number: | 12665027 |
| Application Number: | 14088737 |
| Application Number: | 12665298 |
| Application Number: | 12666971 |
| Application Number: | 12640986 |
| Application Number: | 12642110 |
| Application Number: | 12564695 |
| Application Number: | 12641079 |
| Application Number: | 12639836 |
| Application Number: | 12665015 |
| Application Number: | 13252428 |
| Application Number: | 12642279 |
| Application Number: | 13193137 |
| Application Number: | 12642392 |
| Application Number: | 12665020 |
| Application Number: | 12665434 |
| Application Number: | 12665320 |
| Application Number: | 12540766 |

COBB_029322

| Property Type | Number |
|---|---|
| **Application Number:** | 12614014 |
| **Application Number:** | 13369136 |
| **Application Number:** | 12665107 |
| **Application Number:** | 12640967 |
| **Application Number:** | 12568188 |
| **Application Number:** | 12665153 |
| **Application Number:** | 12665295 |
| **Application Number:** | 12642407 |
| **Application Number:** | 12645113 |
| **Application Number:** | 12628850 |
| **Application Number:** | 12631623 |
| **Application Number:** | 12550629 |
| **Application Number:** | 12624972 |
| **Application Number:** | 12641662 |
| **Application Number:** | 12641115 |
| **Application Number:** | 14335583 |
| **Application Number:** | 12645085 |
| **Application Number:** | 12645309 |
| **Application Number:** | 13682669 |
| **Application Number:** | 12559228 |
| **Application Number:** | 12647711 |
| **Application Number:** | 12641991 |
| **Application Number:** | 12708054 |
| **Application Number:** | 12645385 |
| **Application Number:** | 12691462 |
| **Application Number:** | 13201607 |
| **Application Number:** | 13683894 |
| **Application Number:** | 12960259 |
| **Application Number:** | 12762474 |
| **Application Number:** | 13775882 |
| **Application Number:** | 12969011 |
| **Application Number:** | 13000456 |
| **Application Number:** | 12855908 |
| **Application Number:** | 12645495 |
| **Application Number:** | 12645176 |
| **Application Number:** | 12644660 |
| **Application Number:** | 13834941 |
| **Application Number:** | 12778352 |

COBB_029323

| Property Type | Number |
|---|---|
| **Application Number:** | 12999469 |
| **Application Number:** | 12643434 |
| **Application Number:** | 12645496 |
| **Application Number:** | 13201124 |
| **Application Number:** | 13000796 |
| **Application Number:** | 12993641 |
| **Application Number:** | 13058944 |
| **Application Number:** | 13131152 |
| **Application Number:** | 12644754 |
| **Application Number:** | 13392966 |
| **Application Number:** | 13791692 |
| **Application Number:** | 14690396 |
| **Application Number:** | 12770008 |
| **Application Number:** | 13439209 |
| **Application Number:** | 13139709 |
| **Application Number:** | 13139819 |
| **Application Number:** | 14152271 |
| **Application Number:** | 12968952 |
| **Application Number:** | 13362062 |
| **Application Number:** | 12895494 |
| **Application Number:** | 12993465 |
| **Application Number:** | 12895544 |
| **Application Number:** | 13062496 |
| **Application Number:** | 12968984 |
| **Application Number:** | 12993094 |
| **Application Number:** | 13122957 |
| **Application Number:** | 13000421 |
| **Application Number:** | 14083279 |
| **Application Number:** | 13124558 |
| **Application Number:** | 13062516 |
| **Application Number:** | 13000127 |
| **Application Number:** | 12999628 |
| **Application Number:** | 13122877 |
| **Application Number:** | 13122961 |
| **Application Number:** | 13260154 |
| **Application Number:** | 14460227 |
| **Application Number:** | 13264977 |
| **Application Number:** | 13143715 |

COBB_029324

| Property Type | Number |
|---|---|
| Application Number: | 13552325 |
| Application Number: | 13148174 |
| Application Number: | 13262898 |
| Application Number: | 14310034 |
| Application Number: | 13133614 |
| Application Number: | 13577729 |
| Application Number: | 13127301 |
| Application Number: | 13119731 |
| Application Number: | 13445254 |
| Application Number: | 13144544 |
| Application Number: | 13122912 |
| Application Number: | 14660769 |
| Application Number: | 10084480 |
| Application Number: | 10639471 |
| Application Number: | 10680157 |
| Application Number: | 13143173 |
| Application Number: | 14562533 |
| Application Number: | 13320733 |
| Application Number: | 13519296 |
| Application Number: | 13421947 |
| Application Number: | 13379211 |
| Application Number: | 13203966 |
| Application Number: | 13395540 |
| Application Number: | 13704329 |
| Application Number: | 13143096 |
| Application Number: | 13142372 |
| Application Number: | 13143093 |
| Application Number: | 13126155 |
| Application Number: | 13992737 |
| Application Number: | 14002981 |
| Application Number: | 13132890 |
| Application Number: | 13256670 |
| Application Number: | 13823193 |
| Application Number: | 13395119 |
| Application Number: | 14517094 |
| Application Number: | 14000198 |
| Application Number: | 13254635 |
| Application Number: | 13879457 |

COBB_029325

| Property Type | Number |
| --- | --- |
| **Application Number:** | 13264981 |
| **Application Number:** | 13148919 |
| **Application Number:** | 13860432 |
| **Application Number:** | 13522299 |
| **Application Number:** | 13641095 |
| **Application Number:** | 13388663 |
| **Application Number:** | 13503690 |
| **Application Number:** | 13878733 |
| **Application Number:** | 13514036 |
| **Application Number:** | 13518840 |
| **Application Number:** | 14054195 |
| **Application Number:** | 14293448 |
| **Application Number:** | 14565894 |
| **Application Number:** | 13641843 |
| **Application Number:** | 13522932 |
| **Application Number:** | 14510027 |
| **Application Number:** | 14110442 |
| **Application Number:** | 13504473 |
| **Application Number:** | 13981495 |
| **Application Number:** | 13517974 |
| **Application Number:** | 13266579 |
| **Application Number:** | 14540192 |
| **Application Number:** | 15170131 |
| **Application Number:** | 13640781 |
| **Application Number:** | 15011721 |
| **Application Number:** | 13642689 |
| **Application Number:** | 13497636 |
| **Application Number:** | 14517262 |
| **Application Number:** | 15830280 |
| **Application Number:** | 13640888 |
| **Application Number:** | 13519308 |
| **Application Number:** | 15093702 |
| **Application Number:** | 13582009 |
| **Application Number:** | 13809539 |
| **Application Number:** | 13577508 |
| **Application Number:** | 13426868 |
| **Application Number:** | 13582710 |
| **Application Number:** | 13880034 |

COBB_029326

| Property Type | Number |
|---|---|
| **Application Number:** | 13881144 |
| **Application Number:** | 13703657 |
| **Application Number:** | 14728740 |
| **Application Number:** | 13514012 |
| **Application Number:** | 13642115 |
| **Application Number:** | 13575367 |
| **Application Number:** | 13702934 |
| **Application Number:** | 14805364 |
| **Application Number:** | 13519303 |
| **Application Number:** | 13879244 |
| **Application Number:** | 13641242 |
| **Application Number:** | 13641288 |
| **Application Number:** | 13583779 |
| **Application Number:** | 14009098 |
| **Application Number:** | 13989792 |
| **Application Number:** | 13881731 |
| **Application Number:** | 14541161 |
| **Application Number:** | 13576383 |
| **Application Number:** | 13988304 |
| **Application Number:** | 13533774 |
| **Application Number:** | 13824276 |
| **Application Number:** | 13977318 |
| **Application Number:** | 13990427 |
| **Application Number:** | 13817803 |
| **Application Number:** | 14435205 |
| **Application Number:** | 13819793 |
| **Application Number:** | 13697294 |
| **Application Number:** | 13979994 |
| **Application Number:** | 13980027 |
| **Application Number:** | 13817775 |
| **Application Number:** | 13813333 |
| **Application Number:** | 14706393 |
| **Application Number:** | 13820714 |
| **Application Number:** | 15137301 |
| **Application Number:** | 13641565 |
| **Application Number:** | 13885394 |
| **Application Number:** | 14781551 |
| **Application Number:** | 13991405 |

**PATENT**
**REEL: 048373 FRAME: 0236**

COBB_029327

| Property Type | Number |
|---|---|
| **Application Number:** | 14908899 |
| **Application Number:** | 13878512 |
| **Application Number:** | 15014072 |
| **Application Number:** | 13809012 |
| **Application Number:** | 13814654 |
| **Application Number:** | 15290110 |
| **Application Number:** | 14787476 |
| **Application Number:** | 13808418 |
| **Application Number:** | 13994094 |
| **Application Number:** | 13980577 |
| **Application Number:** | 14889556 |
| **Application Number:** | 14766365 |
| **Application Number:** | 15115012 |
| **Application Number:** | 13992218 |
| **Application Number:** | 14769285 |
| **Application Number:** | 14909033 |
| **Application Number:** | 14650555 |
| **Application Number:** | 15309179 |
| **Application Number:** | 13992745 |
| **Application Number:** | 14786473 |
| **Application Number:** | 14004653 |
| **Application Number:** | 13995312 |
| **Application Number:** | 14349656 |
| **Application Number:** | 14771873 |
| **Application Number:** | 14906530 |
| **Application Number:** | 14784535 |
| **Application Number:** | 14118315 |
| **Application Number:** | 15973452 |
| **Application Number:** | 13922780 |
| **Application Number:** | 15449019 |
| **Application Number:** | 15036369 |
| **Application Number:** | 14646031 |
| **Application Number:** | 15026611 |
| **Application Number:** | 14346855 |
| **Application Number:** | 15030880 |
| **Application Number:** | 14917278 |
| **Application Number:** | 14002595 |
| **Application Number:** | 14922671 |

COBB_029328

| Property Type | Number |
|---|---|
| **Application Number:** | 14357476 |
| **Application Number:** | 14115030 |
| **Application Number:** | 15106291 |
| **Application Number:** | 14359478 |
| **Application Number:** | 15115622 |
| **Application Number:** | 14897216 |
| **Application Number:** | 15121788 |
| **Application Number:** | 14916573 |
| **Application Number:** | 14398014 |
| **Application Number:** | 15035758 |
| **Application Number:** | 14384979 |
| **Application Number:** | 15122315 |
| **Application Number:** | 15127009 |
| **Application Number:** | 15037789 |
| **Application Number:** | 14443909 |
| **Application Number:** | 15122934 |
| **Application Number:** | 15012585 |
| **Application Number:** | 14890022 |
| **Application Number:** | 14732424 |
| **Application Number:** | 14394475 |
| **Application Number:** | 14769656 |
| **Application Number:** | 14784111 |
| **Application Number:** | 14784427 |
| **Application Number:** | 16108976 |
| **Application Number:** | 15303841 |
| **Application Number:** | 14895637 |
| **Application Number:** | 15121012 |
| **Application Number:** | 14327814 |
| **Application Number:** | 14284579 |
| **Application Number:** | 14895060 |
| **Application Number:** | 14316916 |
| **Application Number:** | 14547703 |
| **Application Number:** | 14444365 |
| **Application Number:** | 14456511 |
| **Application Number:** | 14631872 |
| **Application Number:** | 14808172 |
| **Application Number:** | 14990028 |
| **Application Number:** | 12303686 |

PATENT
REEL: 048373 FRAME: 0238

COBB_029329

| Property Type | Number |
|---|---|
| **Application Number:** | 12123121 |
| **Application Number:** | 12198825 |
| **Application Number:** | 12395441 |
| **Application Number:** | 12366800 |
| **Application Number:** | 12545728 |
| **Application Number:** | 12766349 |
| **Application Number:** | 12999130 |
| **Application Number:** | 14483928 |
| **Application Number:** | 13121322 |
| **Application Number:** | 13143521 |
| **Application Number:** | 13119413 |
| **Application Number:** | 13809884 |
| **Application Number:** | 13121791 |
| **Application Number:** | 14297584 |
| **Application Number:** | 13123450 |
| **Application Number:** | 13863313 |
| **Application Number:** | 13132224 |
| **Application Number:** | 13142054 |
| **Application Number:** | 13511844 |
| **Application Number:** | 14982184 |
| **Application Number:** | 13805286 |
| **Application Number:** | 13503813 |
| **Application Number:** | 13700078 |
| **Application Number:** | 14701460 |
| **Application Number:** | 13505650 |
| **Application Number:** | 13695356 |
| **Application Number:** | 14611952 |
| **Application Number:** | 13503827 |
| **Application Number:** | 13805464 |
| **Application Number:** | 14175232 |
| **Application Number:** | 13577411 |
| **Application Number:** | 15387874 |
| **Application Number:** | 13580225 |
| **Application Number:** | 13636794 |
| **Application Number:** | 13989720 |
| **Application Number:** | 13977262 |
| **Application Number:** | 13809384 |
| **Application Number:** | 14304788 |

COBB_029330

| Property Type | Number |
|---|---|
| **Application Number:** | 13978553 |
| **Application Number:** | 14455043 |
| **Application Number:** | 15067890 |
| **Application Number:** | 13576265 |
| **Application Number:** | 14708724 |
| **Application Number:** | 13636801 |
| **Application Number:** | 14305547 |
| **Application Number:** | 14884195 |
| **Application Number:** | 13642816 |
| **Application Number:** | 14972511 |
| **Application Number:** | 13697243 |
| **Application Number:** | 13575815 |
| **Application Number:** | 13635273 |
| **Application Number:** | 15657869 |
| **Application Number:** | 14235406 |
| **Application Number:** | 13700104 |
| **Application Number:** | 13701349 |
| **Application Number:** | 13534613 |
| **Application Number:** | 13996323 |
| **Application Number:** | 13995840 |
| **Application Number:** | 13996724 |
| **Application Number:** | 13805785 |
| **Application Number:** | 15238178 |
| **Application Number:** | 13701359 |
| **Application Number:** | 13701324 |
| **Application Number:** | 15084879 |
| **Application Number:** | 13701370 |
| **Application Number:** | 13810497 |
| **Application Number:** | 14951685 |
| **Application Number:** | 13825096 |
| **Application Number:** | 13996331 |
| **Application Number:** | 13878153 |
| **Application Number:** | 14926417 |
| **Application Number:** | 13878357 |
| **Application Number:** | 13885754 |
| **Application Number:** | 14693400 |
| **Application Number:** | 15941476 |
| **Application Number:** | 15026606 |

COBB_029331

| Property Type | Number |
|---|---|
| **Application Number:** | 15110466 |
| **Application Number:** | 13882493 |
| **Application Number:** | 13996290 |
| **Application Number:** | 14908340 |
| **Application Number:** | 14376330 |
| **Application Number:** | 15466178 |
| **Application Number:** | 14118090 |
| **Application Number:** | 14124389 |
| **Application Number:** | 14343968 |
| **Application Number:** | 14007635 |
| **Application Number:** | 15297434 |
| **Application Number:** | 14375902 |
| **Application Number:** | 14372925 |
| **Application Number:** | 15294868 |
| **Application Number:** | 15117730 |
| **Application Number:** | 14118707 |
| **Application Number:** | 14130018 |
| **Application Number:** | 14377388 |
| **Application Number:** | 14372340 |
| **Application Number:** | 14377410 |
| **Application Number:** | 14128692 |
| **Application Number:** | 14385015 |
| **Application Number:** | 14377612 |
| **Application Number:** | 14384962 |
| **Application Number:** | 14377393 |
| **Application Number:** | 15822499 |
| **Application Number:** | 14758595 |
| **Application Number:** | 15601135 |
| **Application Number:** | 14785650 |
| **Application Number:** | 15947243 |
| **Application Number:** | 15128957 |
| **Application Number:** | 14388551 |
| **Application Number:** | 15308611 |
| **Application Number:** | 15984367 |
| **Application Number:** | 14785647 |
| **Application Number:** | 15612057 |
| **Application Number:** | 14888850 |
| **Application Number:** | 16035364 |

PATENT
REEL: 048373 FRAME: 0241

COBB_029332

| Property Type | Number |
|---|---|
| **Application Number:** | 14298973 |
| **Application Number:** | 14888861 |
| **Application Number:** | 15941130 |
| **Application Number:** | 14784595 |
| **Application Number:** | 14295936 |
| **Application Number:** | 15843067 |
| **Application Number:** | 14334906 |
| **Application Number:** | 14302434 |
| **Application Number:** | 14404002 |
| **Application Number:** | 14487114 |
| **Application Number:** | 14430757 |
| **Application Number:** | 15545448 |
| **Application Number:** | 14574068 |
| **Application Number:** | 14980692 |
| **Application Number:** | 15157557 |
| **Application Number:** | 14110919 |
| **Application Number:** | 13445805 |
| **Application Number:** | 13583540 |
| **Application Number:** | 14117618 |
| **Application Number:** | 13509351 |
| **Application Number:** | 14975690 |
| **Application Number:** | 14891810 |
| **Application Number:** | 13003222 |
| **Application Number:** | 12710508 |
| **Application Number:** | 12714482 |
| **Application Number:** | 12647256 |
| **Application Number:** | 13003235 |
| **Application Number:** | 15489111 |
| **Application Number:** | 12992120 |
| **Application Number:** | 14606672 |
| **Application Number:** | 13140328 |
| **Application Number:** | 12971140 |
| **Application Number:** | 12867177 |
| **Application Number:** | 13063428 |
| **Application Number:** | 13123612 |
| **Application Number:** | 13062936 |
| **Application Number:** | 13394812 |
| **Application Number:** | 13392800 |

COBB_029333

| Property Type | Number |
|---|---|
| **Application Number:** | 13054867 |
| **Application Number:** | 13575549 |
| **Application Number:** | 13264675 |
| **Application Number:** | 14321300 |
| **Application Number:** | 14830268 |
| **Application Number:** | 15837304 |
| **Application Number:** | 13389586 |
| **Application Number:** | 13643273 |
| **Application Number:** | 15382816 |
| **Application Number:** | 13579248 |
| **Application Number:** | 14154850 |
| **Application Number:** | 14492814 |
| **Application Number:** | 13700836 |
| **Application Number:** | 13994438 |
| **Application Number:** | 13939915 |
| **Application Number:** | 14001174 |
| **Application Number:** | 14124007 |
| **Application Number:** | 14000527 |
| **Application Number:** | 14353494 |
| **Application Number:** | 14435747 |
| **Application Number:** | 12200271 |
| **Application Number:** | 12200438 |
| **Application Number:** | 12200043 |
| **Application Number:** | 12202282 |
| **Application Number:** | 12201298 |
| **Application Number:** | 12201329 |
| **Application Number:** | 12400631 |
| **Application Number:** | 14457298 |
| **Application Number:** | 15935849 |
| **Application Number:** | 12478614 |
| **Application Number:** | 14063003 |
| **Application Number:** | 12201403 |
| **Application Number:** | 12201381 |
| **Application Number:** | 12201415 |
| **Application Number:** | 14055447 |
| **Application Number:** | 12200096 |
| **Application Number:** | 12200077 |
| **Application Number:** | 12479280 |

COBB_029334

| Property Type | Number |
|---|---|
| **Application Number:** | 15138383 |
| **Application Number:** | 12390957 |
| **Application Number:** | 12396939 |
| **Application Number:** | 14159196 |
| **Application Number:** | 12487669 |
| **Application Number:** | 12463460 |
| **Application Number:** | 12538879 |
| **Application Number:** | 12487670 |
| **Application Number:** | 12539608 |
| **Application Number:** | 11934564 |
| **Application Number:** | 12389236 |
| **Application Number:** | 13371782 |
| **Application Number:** | 12467943 |
| **Application Number:** | 14256575 |
| **Application Number:** | 12435213 |
| **Application Number:** | 13293932 |
| **Application Number:** | 12503619 |
| **Application Number:** | 13857874 |
| **Application Number:** | 12422172 |
| **Application Number:** | 12467753 |
| **Application Number:** | 12417478 |
| **Application Number:** | 12512823 |
| **Application Number:** | 12511457 |
| **Application Number:** | 12401380 |
| **Application Number:** | 12507550 |
| **Application Number:** | 13246636 |
| **Application Number:** | 12546499 |
| **Application Number:** | 12507683 |
| **Application Number:** | 12511214 |
| **Application Number:** | 12506148 |
| **Application Number:** | 13657630 |
| **Application Number:** | 13657659 |
| **Application Number:** | 12488200 |
| **Application Number:** | 13493841 |
| **Application Number:** | 12492015 |
| **Application Number:** | 12509087 |
| **Application Number:** | 12367287 |
| **Application Number:** | 14563709 |

PATENT
REEL: 048373 FRAME: 0244

COBB_029335

| Property Type | Number |
|---|---|
| **Application Number:** | 15829200 |
| **Application Number:** | 12467919 |
| **Application Number:** | 12497242 |
| **Application Number:** | 12542096 |
| **Application Number:** | 12463969 |
| **Application Number:** | 12367237 |
| **Application Number:** | 12431912 |
| **Application Number:** | 12490702 |
| **Application Number:** | 12396777 |
| **Application Number:** | 13311375 |
| **Application Number:** | 12396787 |
| **Application Number:** | 13564837 |
| **Application Number:** | 12358253 |
| **Application Number:** | 13655471 |
| **Application Number:** | 14530845 |
| **Application Number:** | 14975796 |
| **Application Number:** | 15612216 |
| **Application Number:** | 12416156 |
| **Application Number:** | 12429580 |
| **Application Number:** | 12429524 |
| **Application Number:** | 12429539 |
| **Application Number:** | 12423368 |
| **Application Number:** | 12351697 |
| **Application Number:** | 12508549 |
| **Application Number:** | 12511955 |
| **Application Number:** | 12392903 |
| **Application Number:** | 12545063 |
| **Application Number:** | 12470256 |
| **Application Number:** | 12557845 |
| **Application Number:** | 12436657 |
| **Application Number:** | 12432661 |
| **Application Number:** | 14256616 |
| **Application Number:** | 12436644 |
| **Application Number:** | 12432599 |
| **Application Number:** | 12400488 |
| **Application Number:** | 12557827 |
| **Application Number:** | 12430503 |
| **Application Number:** | 12557985 |

COBB_029336

| Property Type | Number |
|---|---|
| **Application Number:** | 12427602 |
| **Application Number:** | 12557971 |
| **Application Number:** | 12427609 |
| **Application Number:** | 12427598 |
| **Application Number:** | 12545625 |
| **Application Number:** | 12392928 |
| **Application Number:** | 12500667 |
| **Application Number:** | 12489197 |
| **Application Number:** | 14034367 |
| **Application Number:** | 12401124 |
| **Application Number:** | 12402332 |
| **Application Number:** | 12392889 |
| **Application Number:** | 12392913 |
| **Application Number:** | 14030884 |
| **Application Number:** | 12436550 |
| **Application Number:** | 13465893 |
| **Application Number:** | 12502304 |
| **Application Number:** | 12551790 |
| **Application Number:** | 13758792 |
| **Application Number:** | 14275815 |
| **Application Number:** | 15096305 |
| **Application Number:** | 12507696 |
| **Application Number:** | 12508457 |
| **Application Number:** | 12507671 |
| **Application Number:** | 12507952 |
| **Application Number:** | 12508552 |
| **Application Number:** | 12390506 |
| **Application Number:** | 13784850 |
| **Application Number:** | 14994266 |
| **Application Number:** | 15887157 |
| **Application Number:** | 12428563 |
| **Application Number:** | 12506383 |
| **Application Number:** | 12506391 |
| **Application Number:** | 13677770 |
| **Application Number:** | 12465711 |
| **Application Number:** | 12465717 |
| **Application Number:** | 12540324 |
| **Application Number:** | 14199329 |

COBB_029337

| Property Type | Number |
|---|---|
| Application Number: | 15852586 |
| Application Number: | 12546516 |
| Application Number: | 12426097 |
| Application Number: | 13432821 |
| Application Number: | 12478661 |
| Application Number: | 13685181 |
| Application Number: | 12547382 |
| Application Number: | 12541098 |
| Application Number: | 13648274 |
| Application Number: | 12551209 |
| Application Number: | 12984275 |
| Application Number: | 12550119 |
| Application Number: | 12550132 |
| Application Number: | 12479665 |
| Application Number: | 12423374 |
| Application Number: | 14752787 |
| Application Number: | 12405607 |
| Application Number: | 12481554 |
| Application Number: | 12479565 |
| Application Number: | 13742944 |
| Application Number: | 13742927 |
| Application Number: | 14805870 |
| Application Number: | 12415518 |
| Application Number: | 13728489 |
| Application Number: | 13728674 |
| Application Number: | 12415523 |
| Application Number: | 12479584 |
| Application Number: | 12463984 |
| Application Number: | 13855421 |
| Application Number: | 14095252 |
| Application Number: | 12415027 |
| Application Number: | 13941853 |
| Application Number: | 14293376 |
| Application Number: | 14885515 |
| Application Number: | 15961575 |
| Application Number: | 12426139 |
| Application Number: | 14171323 |
| Application Number: | 12426141 |

COBB_029338

| Property Type | Number |
|---|---|
| **Application Number:** | 13547194 |
| **Application Number:** | 12463982 |
| **Application Number:** | 12463979 |
| **Application Number:** | 13584277 |
| **Application Number:** | 12433696 |
| **Application Number:** | 12463977 |
| **Application Number:** | 12433700 |
| **Application Number:** | 14192073 |
| **Application Number:** | 15350721 |
| **Application Number:** | 15817568 |
| **Application Number:** | 16180193 |
| **Application Number:** | 12433706 |
| **Application Number:** | 12464384 |
| **Application Number:** | 12486446 |
| **Application Number:** | 12464387 |
| **Application Number:** | 12486451 |
| **Application Number:** | 12496992 |
| **Application Number:** | 14996246 |
| **Application Number:** | 12415060 |
| **Application Number:** | 12487054 |
| **Application Number:** | 12551550 |
| **Application Number:** | 14281899 |
| **Application Number:** | 12434414 |
| **Application Number:** | 12416160 |
| **Application Number:** | 12411405 |
| **Application Number:** | 13738948 |
| **Application Number:** | 15707572 |
| **Application Number:** | 12358258 |
| **Application Number:** | 13275299 |
| **Application Number:** | 14037403 |
| **Application Number:** | 14855386 |
| **Application Number:** | 12534393 |
| **Application Number:** | 13771523 |
| **Application Number:** | 12506079 |
| **Application Number:** | 13654130 |
| **Application Number:** | 12408075 |
| **Application Number:** | 12502132 |
| **Application Number:** | 12502124 |

COBB_029339

| Property Type | Number |
|---|---|
| **Application Number:** | 13598278 |
| **Application Number:** | 15428804 |
| **Application Number:** | 12578321 |
| **Application Number:** | 12578295 |
| **Application Number:** | 12578336 |
| **Application Number:** | 12582301 |
| **Application Number:** | 12648124 |
| **Application Number:** | 14021940 |
| **Application Number:** | 12649659 |
| **Application Number:** | 13410526 |
| **Application Number:** | 12605744 |
| **Application Number:** | 12606771 |
| **Application Number:** | 15600583 |
| **Application Number:** | 12997862 |
| **Application Number:** | 12643868 |
| **Application Number:** | 12624833 |
| **Application Number:** | 12713220 |
| **Application Number:** | 12644658 |
| **Application Number:** | 12648529 |
| **Application Number:** | 12648092 |
| **Application Number:** | 12621424 |
| **Application Number:** | 13747309 |
| **Application Number:** | 12996010 |
| **Application Number:** | 13923250 |
| **Application Number:** | 12732012 |
| **Application Number:** | 13887361 |
| **Application Number:** | 12996972 |
| **Application Number:** | 12635319 |
| **Application Number:** | 12642871 |
| **Application Number:** | 14294146 |
| **Application Number:** | 12635147 |
| **Application Number:** | 15049585 |
| **Application Number:** | 12578270 |
| **Application Number:** | 12577378 |
| **Application Number:** | 13519309 |
| **Application Number:** | 14987077 |
| **Application Number:** | 13702267 |
| **Application Number:** | 13702547 |

COBB_029340

| Property Type | Number |
|---|---|
| **Application Number:** | 12685114 |
| **Application Number:** | 13751811 |
| **Application Number:** | 13058831 |
| **Application Number:** | 12625962 |
| **Application Number:** | 12626017 |
| **Application Number:** | 12620477 |
| **Application Number:** | 12638224 |
| **Application Number:** | 12577909 |
| **Application Number:** | 13785861 |
| **Application Number:** | 13145291 |
| **Application Number:** | 12642355 |
| **Application Number:** | 12579718 |
| **Application Number:** | 12580940 |
| **Application Number:** | 12618670 |
| **Application Number:** | 14047544 |
| **Application Number:** | 12611083 |
| **Application Number:** | 14644957 |
| **Application Number:** | 12724660 |
| **Application Number:** | 13479676 |
| **Application Number:** | 13919705 |
| **Application Number:** | 14851226 |
| **Application Number:** | 12641153 |
| **Application Number:** | 12714011 |
| **Application Number:** | 12536411 |
| **Application Number:** | 12714078 |
| **Application Number:** | 12999250 |
| **Application Number:** | 14073449 |
| **Application Number:** | 12997503 |
| **Application Number:** | 12715373 |
| **Application Number:** | 12719797 |
| **Application Number:** | 14094623 |
| **Application Number:** | 12716084 |
| **Application Number:** | 12640705 |
| **Application Number:** | 12720858 |
| **Application Number:** | 12715868 |
| **Application Number:** | 12719086 |
| **Application Number:** | 12719100 |
| **Application Number:** | 13787046 |

COBB_029341

| Property Type | Number |
| --- | --- |
| Application Number: | 13382498 |
| Application Number: | 13148167 |
| Application Number: | 15469687 |
| Application Number: | 12717034 |
| Application Number: | 15112660 |
| Application Number: | 16137725 |
| Application Number: | 12714060 |
| Application Number: | 12999963 |
| Application Number: | 12999100 |
| Application Number: | 12720221 |
| Application Number: | 13572377 |
| Application Number: | 12724023 |
| Application Number: | 13058829 |
| Application Number: | 12999835 |
| Application Number: | 13002263 |
| Application Number: | 13974972 |
| Application Number: | 12719651 |
| Application Number: | 12881727 |
| Application Number: | 13202356 |
| Application Number: | 12997859 |
| Application Number: | 13121175 |
| Application Number: | 13466868 |
| Application Number: | 12637780 |
| Application Number: | 13498071 |
| Application Number: | 13002272 |
| Application Number: | 13413490 |
| Application Number: | 12720755 |
| Application Number: | 14253451 |
| Application Number: | 13384174 |
| Application Number: | 14497574 |
| Application Number: | 13202565 |
| Application Number: | 13126448 |
| Application Number: | 13131111 |
| Application Number: | 13729508 |
| Application Number: | 12995440 |
| Application Number: | 14043836 |
| Application Number: | 12993167 |
| Application Number: | 15991896 |

COBB_029342

| Property Type | Number |
| --- | --- |
| Application Number: | 13260120 |
| Application Number: | 14208175 |
| Application Number: | 12999182 |
| Application Number: | 13202816 |
| Application Number: | 13128627 |
| Application Number: | 12999269 |
| Application Number: | 13003717 |
| Application Number: | 12999978 |
| Application Number: | 12999784 |
| Application Number: | 13202559 |
| Application Number: | 13125006 |
| Application Number: | 13059131 |
| Application Number: | 13322082 |
| Application Number: | 12999461 |
| Application Number: | 14303326 |
| Application Number: | 12999684 |
| Application Number: | 13126085 |
| Application Number: | 14657902 |
| Application Number: | 13063721 |
| Application Number: | 12999770 |
| Application Number: | 12999933 |
| Application Number: | 13202933 |
| Application Number: | 12999301 |
| Application Number: | 13142093 |
| Application Number: | 12999513 |
| Application Number: | 14472975 |
| Application Number: | 12999594 |
| Application Number: | 13394471 |
| Application Number: | 13322393 |
| Application Number: | 13126132 |
| Application Number: | 13546333 |
| Application Number: | 12999694 |
| Application Number: | 14055445 |
| Application Number: | 13257949 |
| Application Number: | 13059808 |
| Application Number: | 13816178 |
| Application Number: | 13260021 |
| Application Number: | 13129099 |

COBB_029343

| Property Type | Number |
|---|---|
| **Application Number:** | 14035177 |
| **Application Number:** | 13264223 |
| **Application Number:** | 12895666 |
| **Application Number:** | 13059744 |
| **Application Number:** | 12999561 |
| **Application Number:** | 13124745 |
| **Application Number:** | 13056026 |
| **Application Number:** | 14001938 |
| **Application Number:** | 13144629 |
| **Application Number:** | 13054055 |
| **Application Number:** | 14084413 |
| **Application Number:** | 13129371 |
| **Application Number:** | 13129557 |
| **Application Number:** | 13946961 |
| **Application Number:** | 13641908 |
| **Application Number:** | 14820184 |
| **Application Number:** | 13378976 |
| **Application Number:** | 13383802 |
| **Application Number:** | 13517458 |
| **Application Number:** | 14176833 |
| **Application Number:** | 13383955 |
| **Application Number:** | 13002080 |
| **Application Number:** | 14176362 |
| **Application Number:** | 13143282 |
| **Application Number:** | 13002043 |
| **Application Number:** | 14169145 |
| **Application Number:** | 13148166 |
| **Application Number:** | 14124585 |
| **Application Number:** | 13501036 |
| **Application Number:** | 13054882 |
| **Application Number:** | 14574329 |
| **Application Number:** | 13126115 |
| **Application Number:** | 12999141 |
| **Application Number:** | 13950923 |
| **Application Number:** | 13500881 |
| **Application Number:** | 13123816 |
| **Application Number:** | 14048682 |
| **Application Number:** | 13318098 |

COBB_029344

| Property Type | Number |
|---|---|
| **Application Number:** | 13531940 |
| **Application Number:** | 13319159 |
| **Application Number:** | 15080605 |
| **Application Number:** | 13129531 |
| **Application Number:** | 14172753 |
| **Application Number:** | 13501042 |
| **Application Number:** | 13260157 |
| **Application Number:** | 15587382 |
| **Application Number:** | 13318398 |
| **Application Number:** | 13387210 |
| **Application Number:** | 13499392 |
| **Application Number:** | 14583533 |
| **Application Number:** | 13128207 |
| **Application Number:** | 14065290 |
| **Application Number:** | 13058303 |
| **Application Number:** | 13122189 |
| **Application Number:** | 13121964 |
| **Application Number:** | 14506220 |
| **Application Number:** | 15156635 |
| **Application Number:** | 13391580 |
| **Application Number:** | 13604781 |
| **Application Number:** | 13057082 |
| **Application Number:** | 13499402 |
| **Application Number:** | 14069073 |
| **Application Number:** | 14054851 |
| **Application Number:** | 13059826 |
| **Application Number:** | 13061677 |
| **Application Number:** | 13127798 |
| **Application Number:** | 14632457 |
| **Application Number:** | 13388142 |
| **Application Number:** | 14074329 |
| **Application Number:** | 13144869 |
| **Application Number:** | 13580648 |
| **Application Number:** | 13147266 |
| **Application Number:** | 13500542 |
| **Application Number:** | 13262825 |
| **Application Number:** | 13139583 |
| **Application Number:** | 13554783 |

COBB_029345

| Property Type | Number |
|---|---|
| **Application Number:** | 13974402 |
| **Application Number:** | 13514521 |
| **Application Number:** | 13130818 |
| **Application Number:** | 13975282 |
| **Application Number:** | 13139328 |
| **Application Number:** | 13382384 |
| **Application Number:** | 15071067 |
| **Application Number:** | 13264236 |
| **Application Number:** | 13264702 |
| **Application Number:** | 13816552 |
| **Application Number:** | 13144401 |
| **Application Number:** | 13503628 |
| **Application Number:** | 14332878 |
| **Application Number:** | 15613349 |
| **Application Number:** | 13263417 |
| **Application Number:** | 13263835 |
| **Application Number:** | 14797703 |
| **Application Number:** | 15979209 |
| **Application Number:** | 13980535 |
| **Application Number:** | 13500052 |
| **Application Number:** | 13380301 |
| **Application Number:** | 14979130 |
| **Application Number:** | 13133942 |
| **Application Number:** | 13384859 |
| **Application Number:** | 13145948 |
| **Application Number:** | 13386736 |
| **Application Number:** | 14259663 |
| **Application Number:** | 13515001 |
| **Application Number:** | 14973721 |
| **Application Number:** | 15877354 |
| **Application Number:** | 13142530 |
| **Application Number:** | 14440344 |
| **Application Number:** | 13940024 |
| **Application Number:** | 13260899 |
| **Application Number:** | 14538202 |
| **Application Number:** | 13143726 |
| **Application Number:** | 13497442 |
| **Application Number:** | 14859322 |

COBB_029346

| Property Type | Number |
|---|---|
| **Application Number:** | 13443576 |
| **Application Number:** | 13503624 |
| **Application Number:** | 13461475 |
| **Application Number:** | 13266104 |
| **Application Number:** | 13517182 |
| **Application Number:** | 13140102 |
| **Application Number:** | 13260234 |
| **Application Number:** | 14850826 |
| **Application Number:** | 13139240 |
| **Application Number:** | 14655293 |
| **Application Number:** | 14913239 |
| **Application Number:** | 13202082 |
| **Application Number:** | 13391038 |
| **Application Number:** | 13319834 |
| **Application Number:** | 13389432 |
| **Application Number:** | 15047739 |
| **Application Number:** | 15815823 |
| **Application Number:** | 15026915 |
| **Application Number:** | 13381329 |
| **Application Number:** | 13383516 |
| **Application Number:** | 13375262 |
| **Application Number:** | 13383358 |
| **Application Number:** | 13390264 |
| **Application Number:** | 13519806 |
| **Application Number:** | 13519569 |
| **Application Number:** | 13512700 |
| **Application Number:** | 13255905 |
| **Application Number:** | 13142280 |
| **Application Number:** | 13521908 |
| **Application Number:** | 13389582 |
| **Application Number:** | 13650722 |
| **Application Number:** | 13642018 |
| **Application Number:** | 13390337 |
| **Application Number:** | 14483120 |
| **Application Number:** | 15854117 |
| **Application Number:** | 13386990 |
| **Application Number:** | 13377971 |
| **Application Number:** | 14265991 |

COBB_029347

| Property Type | Number |
|---|---|
| **Application Number:** | 13391158 |
| **Application Number:** | 14657886 |
| **Application Number:** | 13377085 |
| **Application Number:** | 13386095 |
| **Application Number:** | 14480189 |
| **Application Number:** | 13319500 |
| **Application Number:** | 13554633 |
| **Application Number:** | 13387546 |
| **Application Number:** | 13264710 |
| **Application Number:** | 13496064 |
| **Application Number:** | 13642485 |
| **Application Number:** | 13498424 |
| **Application Number:** | 13320904 |
| **Application Number:** | 15361638 |
| **Application Number:** | 13321081 |
| **Application Number:** | 13264672 |
| **Application Number:** | 13383794 |
| **Application Number:** | 14640933 |
| **Application Number:** | 13703338 |
| **Application Number:** | 13321792 |
| **Application Number:** | 14046376 |
| **Application Number:** | 13509699 |
| **Application Number:** | 13579929 |
| **Application Number:** | 13390329 |
| **Application Number:** | 13578419 |
| **Application Number:** | 13702013 |
| **Application Number:** | 13262089 |
| **Application Number:** | 15018959 |
| **Application Number:** | 13636527 |
| **Application Number:** | 13821560 |
| **Application Number:** | 15633636 |
| **Application Number:** | 13879594 |
| **Application Number:** | 15469933 |
| **Application Number:** | 13395880 |
| **Application Number:** | 14572733 |
| **Application Number:** | 13808159 |
| **Application Number:** | 13946710 |
| **Application Number:** | 13816702 |

COBB_029348

| Property Type | Number |
|---|---|
| **Application Number:** | 13814504 |
| **Application Number:** | 13636523 |
| **Application Number:** | 13816075 |
| **Application Number:** | 13823291 |
| **Application Number:** | 13574246 |
| **Application Number:** | 13640360 |
| **Application Number:** | 13511117 |
| **Application Number:** | 13824105 |
| **Application Number:** | 14226398 |
| **Application Number:** | 13822221 |
| **Application Number:** | 13978239 |
| **Application Number:** | 13497529 |
| **Application Number:** | 13445567 |
| **Application Number:** | 13614279 |
| **Application Number:** | 13956941 |
| **Application Number:** | 13577859 |
| **Application Number:** | 13389796 |
| **Application Number:** | 13823305 |
| **Application Number:** | 13520876 |
| **Application Number:** | 14566138 |
| **Application Number:** | 13640272 |
| **Application Number:** | 14703730 |
| **Application Number:** | 13637249 |
| **Application Number:** | 13511651 |
| **Application Number:** | 13389380 |
| **Application Number:** | 14873172 |
| **Application Number:** | 13502088 |
| **Application Number:** | 15145920 |
| **Application Number:** | 13580512 |
| **Application Number:** | 14559563 |
| **Application Number:** | 13515052 |
| **Application Number:** | 14593326 |
| **Application Number:** | 13514337 |
| **Application Number:** | 13503781 |
| **Application Number:** | 13515404 |
| **Application Number:** | 13509321 |
| **Application Number:** | 13811758 |
| **Application Number:** | 14567875 |

COBB_029349

| Property Type | Number |
|---|---|
| **Application Number:** | 13522429 |
| **Application Number:** | 13813588 |
| **Application Number:** | 13519393 |
| **Application Number:** | 14736365 |
| **Application Number:** | 13519730 |
| **Application Number:** | 14476648 |
| **Application Number:** | 13814996 |
| **Application Number:** | 13498909 |
| **Application Number:** | 15604604 |
| **Application Number:** | 13811280 |
| **Application Number:** | 13642502 |
| **Application Number:** | 13500907 |
| **Application Number:** | 14649498 |
| **Application Number:** | 13579018 |
| **Application Number:** | 13577382 |
| **Application Number:** | 14260835 |
| **Application Number:** | 14480393 |
| **Application Number:** | 13640797 |
| **Application Number:** | 14400517 |
| **Application Number:** | 13813591 |
| **Application Number:** | 13642904 |
| **Application Number:** | 13818485 |
| **Application Number:** | 13989858 |
| **Application Number:** | 14232797 |
| **Application Number:** | 14239471 |
| **Application Number:** | 14716194 |
| **Application Number:** | 13977482 |
| **Application Number:** | 13521440 |
| **Application Number:** | 13502312 |
| **Application Number:** | 13811220 |
| **Application Number:** | 13642403 |
| **Application Number:** | 14710307 |
| **Application Number:** | 13637206 |
| **Application Number:** | 13810324 |
| **Application Number:** | 13579131 |
| **Application Number:** | 14943947 |
| **Application Number:** | 13883446 |
| **Application Number:** | 15174405 |

COBB_029350

| Property Type | Number |
|---|---|
| **Application Number:** | 13579485 |
| **Application Number:** | 13882424 |
| **Application Number:** | 14394827 |
| **Application Number:** | 13521435 |
| **Application Number:** | 13577486 |
| **Application Number:** | 13497671 |
| **Application Number:** | 14437331 |
| **Application Number:** | 13950851 |
| **Application Number:** | 13522016 |
| **Application Number:** | 13761576 |
| **Application Number:** | 13812402 |
| **Application Number:** | 13738424 |
| **Application Number:** | 14396058 |
| **Application Number:** | 15836167 |
| **Application Number:** | 13877422 |
| **Application Number:** | 14687452 |
| **Application Number:** | 13749291 |
| **Application Number:** | 13634448 |
| **Application Number:** | 13582937 |
| **Application Number:** | 13825492 |
| **Application Number:** | 13879517 |
| **Application Number:** | 13512554 |
| **Application Number:** | 14301172 |
| **Application Number:** | 14654335 |
| **Application Number:** | 13634335 |
| **Application Number:** | 13878180 |
| **Application Number:** | 15651904 |
| **Application Number:** | 13884116 |
| **Application Number:** | 13817695 |
| **Application Number:** | 13520464 |
| **Application Number:** | 14686608 |
| **Application Number:** | 13640307 |
| **Application Number:** | 13761512 |
| **Application Number:** | 14297990 |
| **Application Number:** | 15462994 |
| **Application Number:** | 13700417 |
| **Application Number:** | 13576471 |
| **Application Number:** | 13521578 |

COBB_029351

| Property Type | Number |
|---|---|
| **Application Number:** | 13880194 |
| **Application Number:** | 13879544 |
| **Application Number:** | 13809543 |
| **Application Number:** | 13809049 |
| **Application Number:** | 14857316 |
| **Application Number:** | 13817533 |
| **Application Number:** | 15063614 |
| **Application Number:** | 13884256 |
| **Application Number:** | 13812400 |
| **Application Number:** | 14657716 |
| **Application Number:** | 13985523 |
| **Application Number:** | 13879751 |
| **Application Number:** | 14234990 |
| **Application Number:** | 14729368 |
| **Application Number:** | 13583706 |
| **Application Number:** | 14411025 |
| **Application Number:** | 13640283 |
| **Application Number:** | 13878531 |
| **Application Number:** | 13879700 |
| **Application Number:** | 13819776 |
| **Application Number:** | 15152159 |
| **Application Number:** | 13789010 |
| **Application Number:** | 13982607 |
| **Application Number:** | 13430090 |
| **Application Number:** | 13982344 |
| **Application Number:** | 14764696 |
| **Application Number:** | 13811733 |
| **Application Number:** | 14491717 |
| **Application Number:** | 13885306 |
| **Application Number:** | 13810279 |
| **Application Number:** | 13879723 |
| **Application Number:** | 13812967 |
| **Application Number:** | 13640046 |
| **Application Number:** | 14724713 |
| **Application Number:** | 13634502 |
| **Application Number:** | 13989798 |
| **Application Number:** | 15450020 |
| **Application Number:** | 13811643 |

COBB_029352

| Property Type | Number |
|---|---|
| **Application Number:** | 13819889 |
| **Application Number:** | 13634013 |
| **Application Number:** | 13879708 |
| **Application Number:** | 13997890 |
| **Application Number:** | 14541588 |
| **Application Number:** | 13823361 |
| **Application Number:** | 13582912 |
| **Application Number:** | 14725874 |
| **Application Number:** | 14009279 |
| **Application Number:** | 13995411 |
| **Application Number:** | 13827155 |
| **Application Number:** | 13817008 |
| **Application Number:** | 14006801 |
| **Application Number:** | 14005520 |
| **Application Number:** | 14123231 |
| **Application Number:** | 14360657 |
| **Application Number:** | 13640469 |
| **Application Number:** | 14470733 |
| **Application Number:** | 13635395 |
| **Application Number:** | 14005232 |
| **Application Number:** | 13578025 |
| **Application Number:** | 14488453 |
| **Application Number:** | 13876473 |
| **Application Number:** | 13940017 |
| **Application Number:** | 13811384 |
| **Application Number:** | 14873169 |
| **Application Number:** | 14770756 |
| **Application Number:** | 14768532 |
| **Application Number:** | 15289714 |
| **Application Number:** | 14233848 |
| **Application Number:** | 13830068 |
| **Application Number:** | 13813715 |
| **Application Number:** | 13700683 |
| **Application Number:** | 14919296 |
| **Application Number:** | 14771400 |
| **Application Number:** | 14363049 |
| **Application Number:** | 13877413 |
| **Application Number:** | 13816717 |

COBB_029353

| Property Type | Number |
|---|---|
| **Application Number:** | 15027170 |
| **Application Number:** | 13578518 |
| **Application Number:** | 14763739 |
| **Application Number:** | 13978655 |
| **Application Number:** | 13816988 |
| **Application Number:** | 13877377 |
| **Application Number:** | 14827476 |
| **Application Number:** | 13879713 |
| **Application Number:** | 14001870 |
| **Application Number:** | 13877216 |
| **Application Number:** | 14407072 |
| **Application Number:** | 15336808 |
| **Application Number:** | 14411917 |
| **Application Number:** | 13816134 |
| **Application Number:** | 14796259 |
| **Application Number:** | 13819745 |
| **Application Number:** | 13982620 |
| **Application Number:** | 13876160 |
| **Application Number:** | 14992042 |
| **Application Number:** | 15477229 |
| **Application Number:** | 13995339 |
| **Application Number:** | 14009750 |
| **Application Number:** | 14418871 |
| **Application Number:** | 14112037 |
| **Application Number:** | 14112036 |
| **Application Number:** | 14769778 |
| **Application Number:** | 14785323 |
| **Application Number:** | 13701445 |
| **Application Number:** | 13980033 |
| **Application Number:** | 13642775 |
| **Application Number:** | 13810496 |
| **Application Number:** | 15361622 |
| **Application Number:** | 13879941 |
| **Application Number:** | 13643041 |
| **Application Number:** | 13816102 |
| **Application Number:** | 15002695 |
| **Application Number:** | 14909419 |
| **Application Number:** | 14888386 |

COBB_029354

| Property Type | Number |
|---|---|
| **Application Number:** | 13816419 |
| **Application Number:** | 13823104 |
| **Application Number:** | 14901403 |
| **Application Number:** | 13701197 |
| **Application Number:** | 14995788 |
| **Application Number:** | 13810818 |
| **Application Number:** | 14006071 |
| **Application Number:** | 14118006 |
| **Application Number:** | 13990309 |
| **Application Number:** | 14820431 |
| **Application Number:** | 14112275 |
| **Application Number:** | 13982807 |
| **Application Number:** | 15268226 |
| **Application Number:** | 13988015 |
| **Application Number:** | 13876163 |
| **Application Number:** | 13702907 |
| **Application Number:** | 14110119 |
| **Application Number:** | 13991382 |
| **Application Number:** | 14851245 |
| **Application Number:** | 15708517 |
| **Application Number:** | 15100616 |
| **Application Number:** | 13881416 |
| **Application Number:** | 13881540 |
| **Application Number:** | 13878538 |
| **Application Number:** | 14764302 |
| **Application Number:** | 15394505 |
| **Application Number:** | 14910874 |
| **Application Number:** | 14129864 |
| **Application Number:** | 14004902 |
| **Application Number:** | 14356391 |
| **Application Number:** | 14915217 |
| **Application Number:** | 13878126 |
| **Application Number:** | 14739443 |
| **Application Number:** | 14766971 |
| **Application Number:** | 14363792 |
| **Application Number:** | 15474577 |
| **Application Number:** | 13885996 |
| **Application Number:** | 13885160 |

COBB_029355

| Property Type | Number |
|---|---|
| **Application Number:** | 14426157 |
| **Application Number:** | 13994882 |
| **Application Number:** | 14009095 |
| **Application Number:** | 14031056 |
| **Application Number:** | 14769818 |
| **Application Number:** | 14350038 |
| **Application Number:** | 15463862 |
| **Application Number:** | 14406147 |
| **Application Number:** | 14414452 |
| **Application Number:** | 13977670 |
| **Application Number:** | 13876766 |
| **Application Number:** | 13978877 |
| **Application Number:** | 14114524 |
| **Application Number:** | 13988417 |
| **Application Number:** | 14916743 |
| **Application Number:** | 14400557 |
| **Application Number:** | 14110132 |
| **Application Number:** | 14785477 |
| **Application Number:** | 14906540 |
| **Application Number:** | 13980041 |
| **Application Number:** | 14840612 |
| **Application Number:** | 14371180 |
| **Application Number:** | 15401114 |
| **Application Number:** | 14342333 |
| **Application Number:** | 14769806 |
| **Application Number:** | 14234380 |
| **Application Number:** | 14238457 |
| **Application Number:** | 14783309 |
| **Application Number:** | 15863003 |
| **Application Number:** | 14390383 |
| **Application Number:** | 14763161 |
| **Application Number:** | 14894999 |
| **Application Number:** | 14356150 |
| **Application Number:** | 14351508 |
| **Application Number:** | 13850671 |
| **Application Number:** | 14237084 |
| **Application Number:** | 14910640 |
| **Application Number:** | 14785582 |

COBB_029356

| Property Type | Number |
|---|---|
| **Application Number:** | 14114732 |
| **Application Number:** | 14118626 |
| **Application Number:** | 14124569 |
| **Application Number:** | 14358146 |
| **Application Number:** | 14344795 |
| **Application Number:** | 14351829 |
| **Application Number:** | 14348143 |
| **Application Number:** | 15031687 |
| **Application Number:** | 14009101 |
| **Application Number:** | 14575809 |
| **Application Number:** | 14468238 |
| **Application Number:** | 14373026 |
| **Application Number:** | 15402389 |
| **Application Number:** | 14769753 |
| **Application Number:** | 14892525 |
| **Application Number:** | 14238470 |
| **Application Number:** | 15104125 |
| **Application Number:** | 14119171 |
| **Application Number:** | 14728645 |
| **Application Number:** | 14457128 |
| **Application Number:** | 14003770 |
| **Application Number:** | 15031701 |
| **Application Number:** | 15300272 |
| **Application Number:** | 14364076 |
| **Application Number:** | 14376816 |
| **Application Number:** | 14127969 |
| **Application Number:** | 14796238 |
| **Application Number:** | 14898369 |
| **Application Number:** | 14235958 |
| **Application Number:** | 14238542 |
| **Application Number:** | 14901676 |
| **Application Number:** | 14783472 |
| **Application Number:** | 14379630 |
| **Application Number:** | 14352655 |
| **Application Number:** | 15017982 |
| **Application Number:** | 14350771 |
| **Application Number:** | 14386300 |
| **Application Number:** | 14306406 |

COBB_029357

| Property Type | Number |
|---|---|
| **Application Number:** | 14647079 |
| **Application Number:** | 14376133 |
| **Application Number:** | 14372008 |
| **Application Number:** | 15035472 |
| **Application Number:** | 14239970 |
| **Application Number:** | 14414382 |
| **Application Number:** | 15024888 |
| **Application Number:** | 15107607 |
| **Application Number:** | 14899123 |
| **Application Number:** | 15123985 |
| **Application Number:** | 14907285 |
| **Application Number:** | 14380698 |
| **Application Number:** | 15197767 |
| **Application Number:** | 14241052 |
| **Application Number:** | 14379492 |
| **Application Number:** | 14594253 |
| **Application Number:** | 15032045 |
| **Application Number:** | 14906752 |
| **Application Number:** | 15125571 |
| **Application Number:** | 14373897 |
| **Application Number:** | 14380372 |
| **Application Number:** | 14384677 |
| **Application Number:** | 15867211 |
| **Application Number:** | 14347894 |
| **Application Number:** | 14887902 |
| **Application Number:** | 15633235 |
| **Application Number:** | 14359247 |
| **Application Number:** | 14526434 |
| **Application Number:** | 14351070 |
| **Application Number:** | 14649505 |
| **Application Number:** | 15128895 |
| **Application Number:** | 14758404 |
| **Application Number:** | 15495126 |
| **Application Number:** | 14118992 |
| **Application Number:** | 15110699 |
| **Application Number:** | 14337748 |
| **Application Number:** | 14380371 |
| **Application Number:** | 14457960 |

COBB_029358

| Property Type | Number |
| --- | --- |
| **Application Number:** | 15252250 |
| **Application Number:** | 14445991 |
| **Application Number:** | 15299483 |
| **Application Number:** | 14450203 |
| **Application Number:** | 14128201 |
| **Application Number:** | 14812664 |
| **Application Number:** | 14373625 |
| **Application Number:** | 16198482 |
| **Application Number:** | 15125576 |
| **Application Number:** | 14370436 |
| **Application Number:** | 14376125 |
| **Application Number:** | 14371730 |
| **Application Number:** | 15495517 |
| **Application Number:** | 14353238 |
| **Application Number:** | 14362583 |
| **Application Number:** | 15120446 |
| **Application Number:** | 14651091 |
| **Application Number:** | 15612452 |
| **Application Number:** | 15483740 |
| **Application Number:** | 14360288 |
| **Application Number:** | 14364017 |
| **Application Number:** | 15117332 |
| **Application Number:** | 14372407 |
| **Application Number:** | 14390368 |
| **Application Number:** | 14372439 |
| **Application Number:** | 15306004 |
| **Application Number:** | 15306021 |
| **Application Number:** | 14548264 |
| **Application Number:** | 14761599 |
| **Application Number:** | 14370637 |
| **Application Number:** | 14515425 |
| **Application Number:** | 15494109 |
| **Application Number:** | 14603277 |
| **Application Number:** | 14413414 |
| **Application Number:** | 14338217 |
| **Application Number:** | 15112131 |
| **Application Number:** | 15120751 |
| **Application Number:** | 14647075 |

COBB_029359

| Property Type | Number |
|---|---|
| **Application Number:** | 15424065 |
| **Application Number:** | 14373829 |
| **Application Number:** | 15470073 |
| **Application Number:** | 14375296 |
| **Application Number:** | 14442093 |
| **Application Number:** | 14758812 |
| **Application Number:** | 15125523 |
| **Application Number:** | 14457479 |
| **Application Number:** | 14295286 |
| **Application Number:** | 14488125 |
| **Application Number:** | 15712475 |
| **Application Number:** | 14291124 |
| **Application Number:** | 14666058 |
| **Application Number:** | 14324074 |
| **Application Number:** | 14456965 |
| **Application Number:** | 14316527 |
| **Application Number:** | 14430891 |
| **Application Number:** | 14380908 |
| **Application Number:** | 14492186 |
| **Application Number:** | 14760951 |
| **Application Number:** | 14383720 |
| **Application Number:** | 14873401 |
| **Application Number:** | 15107927 |
| **Application Number:** | 15109833 |
| **Application Number:** | 14421101 |
| **Application Number:** | 15123144 |
| **Application Number:** | 14482958 |
| **Application Number:** | 14475360 |
| **Application Number:** | 15508416 |
| **Application Number:** | 15309393 |
| **Application Number:** | 14391640 |
| **Application Number:** | 15436078 |
| **Application Number:** | 14420858 |
| **Application Number:** | 15729126 |
| **Application Number:** | 14329795 |
| **Application Number:** | 14334465 |
| **Application Number:** | 15106851 |
| **Application Number:** | 14479817 |

COBB_029360

| Property Type | Number |
|---|---|
| **Application Number:** | 14649894 |
| **Application Number:** | 14282055 |
| **Application Number:** | 14297450 |
| **Application Number:** | 14293363 |
| **Application Number:** | 14304653 |
| **Application Number:** | 16111577 |
| **Application Number:** | 14308262 |
| **Application Number:** | 14413418 |
| **Application Number:** | 14573259 |
| **Application Number:** | 14405084 |
| **Application Number:** | 14413223 |
| **Application Number:** | 14311807 |
| **Application Number:** | 15700907 |
| **Application Number:** | 14630644 |
| **Application Number:** | 14290883 |
| **Application Number:** | 14480007 |
| **Application Number:** | 16101285 |
| **Application Number:** | 14523458 |
| **Application Number:** | 14567278 |
| **Application Number:** | 14596078 |
| **Application Number:** | 14496092 |
| **Application Number:** | 14479909 |
| **Application Number:** | 14455312 |
| **Application Number:** | 14934774 |
| **Application Number:** | 14741328 |
| **Application Number:** | 14325280 |
| **Application Number:** | 14558447 |
| **Application Number:** | 14494319 |
| **Application Number:** | 14458577 |
| **Application Number:** | 15286222 |
| **Application Number:** | 14454326 |
| **Application Number:** | 14665472 |
| **Application Number:** | 14479945 |
| **Application Number:** | 14665726 |
| **Application Number:** | 14761935 |
| **Application Number:** | 14614763 |
| **Application Number:** | 14438223 |
| **Application Number:** | 14431034 |

PATENT
REEL: 048373 FRAME: 0270

COBB_029361

| Property Type | Number |
|---|---|
| **Application Number:** | 14437831 |
| **Application Number:** | 14651191 |
| **Application Number:** | 14858979 |
| **Application Number:** | 14858970 |
| **Application Number:** | 14859096 |
| **Application Number:** | 14859108 |
| **Application Number:** | 14858947 |
| **Application Number:** | 14761253 |
| **Application Number:** | 14787322 |
| **Application Number:** | 15581758 |
| **Application Number:** | 12665704 |
| **Application Number:** | 14412000 |
| **Application Number:** | 14410524 |
| **Application Number:** | 14403124 |
| **Application Number:** | 14959000 |
| **Application Number:** | 14761544 |
| **Application Number:** | 15032331 |
| **Application Number:** | 15111231 |
| **Application Number:** | 13580945 |
| **Application Number:** | 13884603 |
| **Application Number:** | 14410529 |
| **Application Number:** | 15030037 |
| **Application Number:** | 15117395 |
| **Application Number:** | 15555893 |
| **Application Number:** | 15308018 |
| **Application Number:** | 13321316 |
| **Application Number:** | 13126109 |
| **Application Number:** | 13881148 |
| **Application Number:** | 13380767 |
| **Application Number:** | 13636027 |
| **Application Number:** | 14223017 |
| **Application Number:** | 14778436 |
| **Application Number:** | 14898442 |
| **Application Number:** | 14443867 |
| **Application Number:** | 14761268 |
| **Application Number:** | 13837904 |
| **Application Number:** | 14982431 |
| **Application Number:** | 14777282 |

COBB_029362

| Property Type | Number |
|---|---|
| Application Number: | 14780492 |
| Application Number: | 14877635 |
| Application Number: | 14122559 |
| Application Number: | 14762691 |
| Application Number: | 13576000 |
| Application Number: | 15287367 |
| Application Number: | 13018477 |
| Application Number: | 12609011 |
| Application Number: | 12634251 |
| Application Number: | 12171812 |
| Application Number: | 12540724 |
| Application Number: | 12540843 |
| Application Number: | 12707400 |
| Application Number: | 12507938 |
| Application Number: | 12485692 |
| Application Number: | 12727961 |
| Application Number: | 12372556 |
| Application Number: | 13615264 |
| Application Number: | 14247098 |
| Application Number: | 12487781 |
| Application Number: | 12999029 |
| Application Number: | 12999266 |
| Application Number: | 12997831 |
| Application Number: | 12836843 |
| Application Number: | 12727049 |
| Application Number: | 12785040 |
| Application Number: | 12827906 |
| Application Number: | 12847571 |
| Application Number: | 13795816 |
| Application Number: | 13274001 |
| Application Number: | 15006818 |
| Application Number: | 15833579 |
| Application Number: | 13835486 |
| Application Number: | 12200737 |
| Application Number: | 13185270 |
| Application Number: | 12198842 |
| Application Number: | 12545678 |
| Application Number: | 13758115 |

COBB_029363

| Property Type | Number |
| --- | --- |
| Application Number: | 12606880 |
| Application Number: | 12498228 |
| Application Number: | 14322695 |
| Application Number: | 12498265 |
| Application Number: | 12493800 |
| Application Number: | 12472168 |
| Application Number: | 12498204 |
| Application Number: | 13485241 |
| Application Number: | 12620602 |
| Application Number: | 13279945 |
| Application Number: | 12432967 |
| Application Number: | 12498257 |
| Application Number: | 12430447 |
| Application Number: | 12606852 |
| Application Number: | 12482997 |
| Application Number: | 12625314 |
| Application Number: | 14023926 |
| Application Number: | 14225368 |
| Application Number: | 12633575 |
| Application Number: | 14173422 |
| Application Number: | 12695288 |
| Application Number: | 12650031 |
| Application Number: | 12696652 |
| Application Number: | 13033547 |
| Application Number: | 13262886 |
| Application Number: | 13979589 |
| Application Number: | 14357770 |
| Application Number: | 14446155 |
| Application Number: | 14335580 |
| Application Number: | 15023694 |
| Application Number: | 14394679 |
| Application Number: | 13977893 |
| Application Number: | 14319740 |
| Application Number: | 12754916 |
| Application Number: | 12628721 |
| Application Number: | 12632437 |
| Application Number: | 12633437 |
| Application Number: | 12756612 |

COBB_029364

| Property Type | Number |
|---|---|
| **Application Number:** | 13755728 |
| **Application Number:** | 14142209 |
| **Application Number:** | 13377493 |
| **Application Number:** | 13376102 |
| **Application Number:** | 13496705 |
| **Application Number:** | 13497477 |
| **Application Number:** | 14150110 |
| **Application Number:** | 13503815 |
| **Application Number:** | 13513068 |
| **Application Number:** | 14134899 |
| **Application Number:** | 14364574 |
| **Application Number:** | 13991605 |
| **Application Number:** | 15141629 |
| **Application Number:** | 13825661 |
| **Application Number:** | 13884721 |
| **Application Number:** | 14413635 |
| **Application Number:** | 13879804 |
| **Application Number:** | 14769808 |
| **Application Number:** | 14455780 |
| **Application Number:** | 14455699 |
| **Application Number:** | 14309554 |
| **Application Number:** | 14455387 |
| **Application Number:** | 14902480 |
| **Application Number:** | 14464420 |
| **Application Number:** | 15658027 |
| **Application Number:** | 14539790 |
| **Application Number:** | 14910809 |
| **Application Number:** | 14547311 |
| **Application Number:** | 14681849 |
| **Application Number:** | 13997036 |
| **Application Number:** | 13504841 |
| **Application Number:** | 13458899 |
| **Application Number:** | 14098184 |
| **Application Number:** | 14629408 |
| **Application Number:** | 15887561 |
| **Application Number:** | 13324587 |
| **Application Number:** | 13509387 |
| **Application Number:** | 13824761 |

COBB_029365

| Property Type | Number |
|---|---|
| **Application Number:** | 15874433 |
| **Application Number:** | 14810231 |
| **Application Number:** | 12791816 |
| **Application Number:** | 13439251 |
| **Application Number:** | 12951803 |
| **Application Number:** | 13133143 |
| **Application Number:** | 14255715 |
| **Application Number:** | 13133936 |
| **Application Number:** | 13141242 |
| **Application Number:** | 13376440 |
| **Application Number:** | 14288266 |
| **Application Number:** | 13376502 |
| **Application Number:** | 14208877 |
| **Application Number:** | 12950262 |
| **Application Number:** | 14127640 |
| **Application Number:** | 13382888 |
| **Application Number:** | 13481656 |
| **Application Number:** | 13505059 |
| **Application Number:** | 14251396 |
| **Application Number:** | 13503349 |
| **Application Number:** | 13818587 |
| **Application Number:** | 13821391 |
| **Application Number:** | 15021917 |
| **Application Number:** | 11886020 |
| **Application Number:** | 12708410 |
| **Application Number:** | 12999434 |
| **Application Number:** | 13590033 |
| **Application Number:** | 12196100 |
| **Application Number:** | 12195943 |
| **Application Number:** | 12182882 |
| **Application Number:** | 12196086 |
| **Application Number:** | 12196002 |
| **Application Number:** | 12175128 |
| **Application Number:** | 12191900 |
| **Application Number:** | 10586148 |
| **Application Number:** | 12439441 |
| **Application Number:** | 12524254 |
| **Application Number:** | 12523917 |

COBB_029366

| Property Type | Number |
|---|---|
| **Application Number:** | 13860674 |
| **Application Number:** | 12089855 |
| **Application Number:** | 12712760 |
| **Application Number:** | 13710346 |
| **Application Number:** | 13710330 |
| **Application Number:** | 12647116 |
| **Application Number:** | 12938193 |
| **Application Number:** | 14228606 |
| **Application Number:** | 11665337 |
| **Application Number:** | 12161128 |
| **Application Number:** | 12196871 |
| **Application Number:** | 12209851 |
| **Application Number:** | 12857283 |
| **Application Number:** | 12836733 |
| **Application Number:** | 12767924 |
| **Application Number:** | 12233339 |
| **Application Number:** | 12197961 |
| **Application Number:** | 13089206 |
| **Application Number:** | 12238306 |
| **Application Number:** | 12234529 |
| **Application Number:** | 14622092 |
| **Application Number:** | 12198744 |
| **Application Number:** | 13365115 |
| **Application Number:** | 12211006 |
| **Application Number:** | 12234560 |
| **Application Number:** | 12985581 |
| **Application Number:** | 12197754 |
| **Application Number:** | 12196092 |
| **Application Number:** | 12194361 |
| **Application Number:** | 12199733 |
| **Application Number:** | 12198815 |
| **Application Number:** | 13210274 |
| **Application Number:** | 12198835 |
| **Application Number:** | 12192024 |
| **Application Number:** | 12195347 |
| **Application Number:** | 12234491 |
| **Application Number:** | 13030065 |
| **Application Number:** | 12196194 |

COBB_029367

| Property Type | Number |
|---|---|
| **Application Number:** | 12200447 |
| **Application Number:** | 13346094 |
| **Application Number:** | 12197994 |
| **Application Number:** | 12195330 |
| **Application Number:** | 12199358 |
| **Application Number:** | 13404517 |
| **Application Number:** | 12198790 |
| **Application Number:** | 12197568 |
| **Application Number:** | 12405764 |
| **Application Number:** | 13523019 |
| **Application Number:** | 12665435 |
| **Application Number:** | 12365404 |
| **Application Number:** | 12665601 |
| **Application Number:** | 12665308 |
| **Application Number:** | 12665635 |
| **Application Number:** | 12354463 |
| **Application Number:** | 13885390 |
| **Application Number:** | 14778366 |
| **Application Number:** | 14758421 |
| **Application Number:** | 14758210 |
| **Application Number:** | 15507552 |
| **Application Number:** | 15502640 |
| **Application Number:** | 12770466 |
| **Application Number:** | 15117998 |
| **Application Number:** | 12516493 |
| **Application Number:** | 12516497 |
| **Application Number:** | 12516500 |
| **Application Number:** | 12516705 |
| **Application Number:** | 12516643 |
| **Application Number:** | 12516715 |
| **Application Number:** | 12521244 |
| **Application Number:** | 12153661 |
| **Application Number:** | 13404667 |
| **Application Number:** | 12153662 |
| **Application Number:** | 13414794 |
| **Application Number:** | 12529217 |
| **Application Number:** | 13739638 |
| **Application Number:** | 12529229 |

COBB_029368

| Property Type | Number |
|---|---|
| **Application Number:** | 12529231 |
| **Application Number:** | 12545420 |
| **Application Number:** | 12995751 |
| **Application Number:** | 13955846 |
| **Application Number:** | 13260109 |
| **Application Number:** | 13147594 |
| **Application Number:** | 15602045 |
| **Application Number:** | 12551093 |
| **Application Number:** | 12568584 |
| **Application Number:** | 13853682 |
| **Application Number:** | 12567684 |
| **Application Number:** | 14024015 |
| **Application Number:** | 14311443 |
| **Application Number:** | 12569480 |
| **Application Number:** | 13837956 |
| **Application Number:** | 13394764 |
| **Application Number:** | 13257791 |
| **Application Number:** | 14602378 |
| **Application Number:** | 13322335 |
| **Application Number:** | 13502011 |
| **Application Number:** | 13978700 |
| **Application Number:** | 13290146 |
| **Application Number:** | 14803074 |
| **Application Number:** | 15197458 |
| **Application Number:** | 13980573 |
| **Application Number:** | 12440150 |
| **Application Number:** | 14692318 |
| **Application Number:** | 12515248 |
| **Application Number:** | 12445261 |
| **Application Number:** | 12520966 |
| **Application Number:** | 13269974 |
| **Application Number:** | 12666222 |
| **Application Number:** | 14221481 |
| **Application Number:** | 15495741 |
| **Application Number:** | 12895568 |
| **Application Number:** | 13466554 |
| **Application Number:** | 13548226 |
| **Application Number:** | 14110743 |

COBB_029369

| Property Type | Number |
|---|---|
| Application Number: | 14115085 |
| Application Number: | 15189297 |
| Application Number: | 12727062 |
| Application Number: | 12813724 |
| Application Number: | 13256635 |
| Application Number: | 13265229 |
| Application Number: | 12510040 |
| Application Number: | 14058147 |
| Application Number: | 12368516 |
| Application Number: | 12420714 |
| Application Number: | 12422683 |
| Application Number: | 12485828 |
| Application Number: | 12422138 |
| Application Number: | 12396039 |
| Application Number: | 12479438 |
| Application Number: | 13653215 |
| Application Number: | 12511424 |
| Application Number: | 14166802 |
| Application Number: | 12490293 |
| Application Number: | 12649013 |
| Application Number: | 12512635 |
| Application Number: | 12512792 |
| Application Number: | 12389909 |
| Application Number: | 12421949 |
| Application Number: | 12418681 |
| Application Number: | 12479574 |
| Application Number: | 12511814 |
| Application Number: | 12422677 |
| Application Number: | 12485814 |
| Application Number: | 13592261 |
| Application Number: | 12365800 |
| Application Number: | 12253825 |
| Application Number: | 12430788 |
| Application Number: | 12420724 |
| Application Number: | 12365812 |
| Application Number: | 12723578 |
| Application Number: | 13257305 |
| Application Number: | 12626077 |

COBB_029370

| Property Type | Number |
|---|---|
| Application Number: | 13920814 |
| Application Number: | 13121346 |
| Application Number: | 12996772 |
| Application Number: | 13172741 |
| Application Number: | 14322883 |
| Application Number: | 13819267 |
| Application Number: | 13297101 |
| Application Number: | 14345211 |
| Application Number: | 13661017 |
| Application Number: | 13882687 |
| Application Number: | 14349313 |
| Application Number: | 13981080 |
| Application Number: | 13881147 |
| Application Number: | 14342191 |
| Application Number: | 13814918 |
| Application Number: | 14110708 |
| Application Number: | 14364656 |
| Application Number: | 15038974 |
| Application Number: | 14353266 |
| Application Number: | 14917621 |
| Application Number: | 14436047 |
| Application Number: | 13148208 |
| Application Number: | 13492011 |
| Application Number: | 12474550 |
| Application Number: | 12628064 |
| Application Number: | 13915195 |
| Application Number: | 12720952 |
| Application Number: | 13209073 |
| Application Number: | 14856146 |
| Application Number: | 12466759 |
| Application Number: | 13407456 |
| Application Number: | 12993333 |
| Application Number: | 13101087 |
| Application Number: | 13505715 |
| Application Number: | 13146308 |
| Application Number: | 14427037 |
| Application Number: | 13814710 |
| Application Number: | 14779172 |

COBB_029371

| Property Type | Number |
|---|---|
| Application Number: | 12665431 |
| Application Number: | 12845360 |
| Application Number: | 15052345 |
| Application Number: | 13082102 |
| Application Number: | 13812058 |
| Application Number: | 13812089 |
| Application Number: | 14122229 |
| Application Number: | 15054162 |
| Application Number: | 14115093 |
| Application Number: | 15422456 |
| Application Number: | 15027644 |
| Application Number: | 14492748 |
| Application Number: | 14492811 |
| Application Number: | 13808910 |
| Application Number: | 13579468 |
| Application Number: | 12634260 |
| Application Number: | 12627737 |
| Application Number: | 13375135 |
| Application Number: | 12726945 |
| Application Number: | 13381977 |
| Application Number: | 13030899 |
| Application Number: | 13320748 |
| Application Number: | 13320368 |
| Application Number: | 13266128 |
| Application Number: | 13389562 |
| Application Number: | 14054370 |
| Application Number: | 12201448 |
| Application Number: | 13224238 |
| Application Number: | 12199685 |
| Application Number: | 13488177 |
| Application Number: | 12202000 |
| Application Number: | 13291935 |
| Application Number: | 12199748 |
| Application Number: | 12201990 |
| Application Number: | 12713401 |
| Application Number: | 12707498 |
| Application Number: | 12683238 |
| Application Number: | 13629975 |

COBB_029372

| Property Type | Number |
|---|---|
| **Application Number:** | 12713443 |
| **Application Number:** | 12606824 |
| **Application Number:** | 12468329 |
| **Application Number:** | 13554182 |
| **Application Number:** | 12550547 |
| **Application Number:** | 13151080 |
| **Application Number:** | 12548959 |
| **Application Number:** | 13246593 |
| **Application Number:** | 12500946 |
| **Application Number:** | 13407488 |
| **Application Number:** | 12549012 |
| **Application Number:** | 14054676 |
| **Application Number:** | 12650058 |
| **Application Number:** | 12650175 |
| **Application Number:** | 14559558 |
| **Application Number:** | 12650225 |
| **Application Number:** | 14027049 |
| **Application Number:** | 12540875 |
| **Application Number:** | 12645219 |
| **Application Number:** | 12500904 |
| **Application Number:** | 12762183 |
| **Application Number:** | 14260088 |
| **Application Number:** | 12579128 |
| **Application Number:** | 12642556 |
| **Application Number:** | 12468300 |
| **Application Number:** | 13559640 |
| **Application Number:** | 12507718 |
| **Application Number:** | 14054679 |
| **Application Number:** | 12648110 |
| **Application Number:** | 14813687 |
| **Application Number:** | 12620761 |
| **Application Number:** | 13495266 |
| **Application Number:** | 12633596 |
| **Application Number:** | 12604290 |
| **Application Number:** | 13867906 |
| **Application Number:** | 12665322 |
| **Application Number:** | 12665636 |
| **Application Number:** | 12262644 |

COBB_029373

| Property Type | Number |
|---|---|
| **Application Number:** | 12629636 |
| **Application Number:** | 12770281 |
| **Application Number:** | 13321936 |
| **Application Number:** | 12716803 |
| **Application Number:** | 14197414 |
| **Application Number:** | 13124357 |
| **Application Number:** | 12881700 |
| **Application Number:** | 14235603 |
| **Application Number:** | 13078154 |
| **Application Number:** | 13552417 |
| **Application Number:** | 14124243 |
| **Application Number:** | 13489876 |
| **Application Number:** | 15156709 |
| **Application Number:** | 15046031 |
| **Application Number:** | 13597323 |
| **Application Number:** | 12568000 |
| **Application Number:** | 13678920 |
| **Application Number:** | 12629187 |
| **Application Number:** | 13788416 |
| **Application Number:** | 12646681 |
| **Application Number:** | 12648297 |
| **Application Number:** | 13897251 |
| **Application Number:** | 12647255 |
| **Application Number:** | 12962174 |
| **Application Number:** | 13039737 |
| **Application Number:** | 13133637 |
| **Application Number:** | 15019408 |
| **Application Number:** | 13580621 |
| **Application Number:** | 13703133 |
| **Application Number:** | 14110614 |
| **Application Number:** | 15023068 |
| **Application Number:** | 15021133 |
| **Application Number:** | 15923512 |
| **Application Number:** | 14890683 |
| **Application Number:** | 13265480 |
| **Application Number:** | 13809494 |
| **Application Number:** | 13809328 |
| **Application Number:** | 13178361 |

COBB_029374

| Property Type | Number |
|---|---|
| **Application Number:** | 14049417 |
| **Application Number:** | 15063829 |
| **Application Number:** | 12854116 |
| **Application Number:** | 13265325 |
| **Application Number:** | 12647072 |
| **Application Number:** | 13564547 |
| **Application Number:** | 12639403 |
| **Application Number:** | 12638167 |
| **Application Number:** | 12636370 |
| **Application Number:** | 12434728 |
| **Application Number:** | 12643992 |
| **Application Number:** | 13448472 |
| **Application Number:** | 12646435 |
| **Application Number:** | 12768467 |
| **Application Number:** | 13717061 |
| **Application Number:** | 12725053 |
| **Application Number:** | 12627725 |
| **Application Number:** | 13677235 |
| **Application Number:** | 13202941 |
| **Application Number:** | 12827613 |
| **Application Number:** | 15214192 |
| **Application Number:** | 13504440 |
| **Application Number:** | 14617290 |
| **Application Number:** | 13160916 |
| **Application Number:** | 13817723 |
| **Application Number:** | 13807971 |
| **Application Number:** | 13226321 |
| **Application Number:** | 14459860 |
| **Application Number:** | 13883505 |
| **Application Number:** | 15286231 |
| **Application Number:** | 13581616 |
| **Application Number:** | 14093665 |
| **Application Number:** | 13583742 |
| **Application Number:** | 15144585 |
| **Application Number:** | 16001893 |
| **Application Number:** | 14413395 |
| **Application Number:** | 14888193 |
| **Application Number:** | 13472987 |

COBB_029375

| Property Type | Number |
|---|---|
| **Application Number:** | 14124850 |
| **Application Number:** | 14410109 |
| **Application Number:** | 15193224 |
| **Application Number:** | 13825398 |
| **Application Number:** | 14397197 |
| **Application Number:** | 14389702 |
| **Application Number:** | 14783811 |
| **Application Number:** | 14384889 |
| **Application Number:** | 13528981 |
| **Application Number:** | 14459956 |
| **Application Number:** | 14077806 |
| **Application Number:** | 14781016 |
| **Application Number:** | 14912363 |
| **Application Number:** | 14914499 |
| **Application Number:** | 15103172 |
| **Application Number:** | 15029945 |
| **Application Number:** | 14742444 |
| **Application Number:** | 14634662 |
| **Application Number:** | 13885395 |
| **Application Number:** | 15269577 |
| **Application Number:** | 14350044 |
| **Application Number:** | 15118120 |
| **Application Number:** | 13142843 |
| **Application Number:** | 14334979 |
| **Application Number:** | 13017303 |
| **Application Number:** | 13147502 |
| **Application Number:** | 12870569 |
| **Application Number:** | 12883649 |
| **Application Number:** | 13878944 |
| **Application Number:** | 13880299 |
| **Application Number:** | 13885839 |
| **Application Number:** | 13880020 |
| **Application Number:** | 13321146 |
| **Application Number:** | 13371063 |
| **Application Number:** | 13072916 |
| **Application Number:** | 13264712 |
| **Application Number:** | 13176565 |
| **Application Number:** | 14397478 |

COBB_029376

| Property Type | Number |
|---|---|
| **Application Number:** | 13982458 |
| **Application Number:** | 13359798 |
| **Application Number:** | 14016281 |
| **Application Number:** | 13482564 |
| **Application Number:** | 14891046 |
| **Application Number:** | 14380726 |
| **Application Number:** | 14429064 |
| **Application Number:** | 15026705 |
| **Application Number:** | 14782600 |
| **Application Number:** | 14435432 |
| **Application Number:** | 14131899 |
| **Application Number:** | 14644220 |
| **Application Number:** | 14462580 |
| **Application Number:** | 15100328 |
| **Application Number:** | 14770095 |
| **Application Number:** | 15115263 |
| **Application Number:** | 15122404 |
| **Application Number:** | 14683070 |
| **Application Number:** | 14818250 |
| **Application Number:** | 14883645 |
| **Application Number:** | 12620126 |
| **Application Number:** | 12824880 |
| **Application Number:** | 14907296 |
| **Application Number:** | 13838562 |
| **Application Number:** | 14723341 |
| **Application Number:** | 16062088 |
| **Application Number:** | 12819868 |
| **Application Number:** | 12702868 |
| **Application Number:** | 12623956 |
| **Application Number:** | 12755718 |
| **Application Number:** | 12717774 |
| **Application Number:** | 12543348 |
| **Application Number:** | 12627408 |
| **Application Number:** | 13692564 |
| **Application Number:** | 12650894 |
| **Application Number:** | 12637180 |
| **Application Number:** | 12708953 |
| **Application Number:** | 13932711 |

**PATENT**
**REEL: 048373 FRAME: 0286**

COBB_029377

| Property Type | Number |
|---|---|
| Application Number: | 12984328 |
| Application Number: | 13257948 |
| Application Number: | 12842020 |
| Application Number: | 13139114 |
| Application Number: | 12794261 |
| Application Number: | 13140747 |
| Application Number: | 13725323 |
| Application Number: | 12794272 |
| Application Number: | 12764294 |
| Application Number: | 13390937 |
| Application Number: | 12703594 |
| Application Number: | 13023027 |
| Application Number: | 13265619 |
| Application Number: | 12491909 |
| Application Number: | 12550210 |
| Application Number: | 12550977 |
| Application Number: | 12551101 |
| Application Number: | 12551109 |
| Application Number: | 12510246 |
| Application Number: | 12533084 |
| Application Number: | 12551038 |
| Application Number: | 12551010 |
| Application Number: | 12649474 |
| Application Number: | 12539372 |
| Application Number: | 12511607 |
| Application Number: | 12645695 |
| Application Number: | 12420968 |
| Application Number: | 12420984 |
| Application Number: | 12430635 |
| Application Number: | 13658757 |
| Application Number: | 12419430 |
| Application Number: | 12647170 |
| Application Number: | 12636418 |
| Application Number: | 12533112 |
| Application Number: | 12550168 |
| Application Number: | 14816950 |
| Application Number: | 12550177 |
| Application Number: | 13851830 |

COBB_029378

| Property Type | Number |
|---|---|
| **Application Number:** | 12618239 |
| **Application Number:** | 12620990 |
| **Application Number:** | 12560904 |
| **Application Number:** | 12840925 |
| **Application Number:** | 12643207 |
| **Application Number:** | 14177493 |
| **Application Number:** | 12480508 |
| **Application Number:** | 13560086 |
| **Application Number:** | 12550199 |
| **Application Number:** | 14152663 |
| **Application Number:** | 12726091 |
| **Application Number:** | 12718159 |
| **Application Number:** | 13161218 |
| **Application Number:** | 12652608 |
| **Application Number:** | 12771730 |
| **Application Number:** | 13933775 |
| **Application Number:** | 13390662 |
| **Application Number:** | 13139223 |
| **Application Number:** | 13376542 |
| **Application Number:** | 13265288 |
| **Application Number:** | 13139413 |
| **Application Number:** | 13265498 |
| **Application Number:** | 12869020 |
| **Application Number:** | 14842502 |
| **Application Number:** | 13994015 |
| **Application Number:** | 13318601 |
| **Application Number:** | 12502933 |
| **Application Number:** | 12505539 |
| **Application Number:** | 13258301 |
| **Application Number:** | 14422560 |
| **Application Number:** | 14422558 |
| **Application Number:** | 14441320 |
| **Application Number:** | 15032636 |
| **Application Number:** | 14422591 |
| **Application Number:** | 14647959 |
| **Application Number:** | 14422932 |
| **Application Number:** | 15537274 |
| **Application Number:** | 15508028 |

COBB_029379

| Property Type | Number |
|---|---|
| **Application Number:** | 15301037 |
| **Application Number:** | 15126248 |
| **Application Number:** | 12600986 |
| **Application Number:** | 12212406 |
| **Application Number:** | 12601790 |
| **Application Number:** | 12665264 |
| **Application Number:** | 12276855 |
| **Application Number:** | 13153002 |
| **Application Number:** | 14931231 |
| **Application Number:** | 12665316 |
| **Application Number:** | 12601794 |
| **Application Number:** | 13237449 |
| **Application Number:** | 12665242 |
| **Application Number:** | 12665591 |
| **Application Number:** | 12372585 |
| **Application Number:** | 13755846 |
| **Application Number:** | 12393458 |
| **Application Number:** | 12602072 |
| **Application Number:** | 12601595 |
| **Application Number:** | 12664946 |
| **Application Number:** | 12528776 |
| **Application Number:** | 12128126 |
| **Application Number:** | 12523682 |
| **Application Number:** | 12599638 |
| **Application Number:** | 12328341 |
| **Application Number:** | 13576277 |
| **Application Number:** | 14903922 |
| **Application Number:** | 12600144 |
| **Application Number:** | 12600140 |
| **Application Number:** | 13053006 |
| **Application Number:** | 13030344 |
| **Application Number:** | 14149611 |
| **Application Number:** | 13811609 |
| **Application Number:** | 14152320 |
| **Application Number:** | 13811835 |
| **Application Number:** | 13814610 |
| **Application Number:** | 14407757 |
| **Application Number:** | 14000207 |

COBB_029380

| Property Type | Number |
|---|---|
| **Application Number:** | 13813065 |
| **Application Number:** | 14787589 |
| **Application Number:** | 14431018 |
| **Application Number:** | 14435842 |
| **Application Number:** | 14889395 |
| **Application Number:** | 14651116 |
| **Application Number:** | 14907327 |
| **Application Number:** | 14773216 |
| **Application Number:** | 15030583 |
| **Application Number:** | 15306420 |
| **Application Number:** | 15030580 |
| **Application Number:** | 15301715 |
| **Application Number:** | 15033002 |
| **Application Number:** | 15124397 |
| **Application Number:** | 15316429 |
| **Application Number:** | 15313873 |
| **Application Number:** | 15313855 |
| **Application Number:** | 15534906 |
| **Application Number:** | 15117426 |
| **Application Number:** | 15310760 |
| **Application Number:** | 15313702 |
| **Application Number:** | 14438783 |
| **Application Number:** | 14438517 |
| **Application Number:** | 14891386 |
| **Application Number:** | 13403922 |
| **Application Number:** | 13399875 |
| **Application Number:** | 14284311 |
| **Application Number:** | 12725253 |
| **Application Number:** | 12755553 |
| **Application Number:** | 12762500 |
| **Application Number:** | 14171436 |
| **Application Number:** | 12813757 |
| **Application Number:** | 12813793 |
| **Application Number:** | 12551115 |
| **Application Number:** | 14379744 |
| **Application Number:** | 13673916 |
| **Application Number:** | 13791823 |
| **Application Number:** | 14728749 |

COBB_029381

| Property Type | Number |
|---|---|
| **Application Number:** | 14443349 |
| **Application Number:** | 14899829 |
| **Application Number:** | 14451859 |
| **Application Number:** | 14451870 |
| **Application Number:** | 14451899 |
| **Application Number:** | 15856819 |
| **Application Number:** | 14502864 |
| **Application Number:** | 14726406 |
| **Application Number:** | 14479269 |
| **Application Number:** | 14944925 |
| **Application Number:** | 15112156 |
| **Application Number:** | 14451935 |
| **Application Number:** | 14793328 |
| **Application Number:** | 14796888 |
| **Application Number:** | 12731323 |
| **Application Number:** | 12762224 |
| **Application Number:** | 13060316 |
| **Application Number:** | 12874411 |
| **Application Number:** | 14832916 |
| **Application Number:** | 15224535 |
| **Application Number:** | 12624374 |
| **Application Number:** | 12255572 |
| **Application Number:** | 12620110 |
| **Application Number:** | 12487313 |
| **Application Number:** | 13652269 |
| **Application Number:** | 12645709 |
| **Application Number:** | 12726960 |
| **Application Number:** | 12521114 |

**CORRESPONDENCE DATA**

**Fax Number:**              (650)838-2001

*Correspondence will be sent to the e-mail address first; if that is unsuccessful, it will be sent using a fax number, if provided; if that is unsuccessful, it will be sent via US Mail.*

**Phone:**                   650-838-2000
**Email:**                   tami.tucker@alston.com
**Correspondent Name:**      MICHELE GLESSNER
**Address Line 1:**          ALSTON & BIRD LLP
**Address Line 2:**          101 SOUTH TRYON STREET, SUITE 4000
**Address Line 4:**          CHARLOTTE, NORTH CAROLINA 28280-4000

PATENT
REEL: 048373 FRAME: 0291

| ATTORNEY DOCKET NUMBER: | 061718/524082 |
| NAME OF SUBMITTER: | MICHELE GLESSNER |
| SIGNATURE: | /Michele Glessner/ |
| DATE SIGNED: | 01/29/2019 |

**Total Attachments: 131**
source=PatentSecurityAgreement#page1.tif
source=PatentSecurityAgreement#page2.tif
source=PatentSecurityAgreement#page3.tif
source=PatentSecurityAgreement#page4.tif
source=PatentSecurityAgreement#page5.tif
source=PatentSecurityAgreement#page6.tif
source=PatentSecurityAgreement#page7.tif
source=PatentSecurityAgreement#page8.tif
source=PatentSecurityAgreement#page9.tif
source=PatentSecurityAgreement#page10.tif
source=PatentSecurityAgreement#page11.tif
source=PatentSecurityAgreement#page12.tif
source=PatentSecurityAgreement#page13.tif
source=PatentSecurityAgreement#page14.tif
source=PatentSecurityAgreement#page15.tif
source=PatentSecurityAgreement#page16.tif
source=PatentSecurityAgreement#page17.tif
source=PatentSecurityAgreement#page18.tif
source=PatentSecurityAgreement#page19.tif
source=PatentSecurityAgreement#page20.tif
source=PatentSecurityAgreement#page21.tif
source=PatentSecurityAgreement#page22.tif
source=PatentSecurityAgreement#page23.tif
source=PatentSecurityAgreement#page24.tif
source=PatentSecurityAgreement#page25.tif
source=PatentSecurityAgreement#page26.tif
source=PatentSecurityAgreement#page27.tif
source=PatentSecurityAgreement#page28.tif
source=PatentSecurityAgreement#page29.tif
source=PatentSecurityAgreement#page30.tif
source=PatentSecurityAgreement#page31.tif
source=PatentSecurityAgreement#page32.tif
source=PatentSecurityAgreement#page33.tif
source=PatentSecurityAgreement#page34.tif
source=PatentSecurityAgreement#page35.tif
source=PatentSecurityAgreement#page36.tif
source=PatentSecurityAgreement#page37.tif
source=PatentSecurityAgreement#page38.tif
source=PatentSecurityAgreement#page39.tif
source=PatentSecurityAgreement#page40.tif
source=PatentSecurityAgreement#page41.tif
source=PatentSecurityAgreement#page42.tif

COBB_029383

source=PatentSecurityAgreement#page43.tif
source=PatentSecurityAgreement#page44.tif
source=PatentSecurityAgreement#page45.tif
source=PatentSecurityAgreement#page46.tif
source=PatentSecurityAgreement#page47.tif
source=PatentSecurityAgreement#page48.tif
source=PatentSecurityAgreement#page49.tif
source=PatentSecurityAgreement#page50.tif
source=PatentSecurityAgreement#page51.tif
source=PatentSecurityAgreement#page52.tif
source=PatentSecurityAgreement#page53.tif
source=PatentSecurityAgreement#page54.tif
source=PatentSecurityAgreement#page55.tif
source=PatentSecurityAgreement#page56.tif
source=PatentSecurityAgreement#page57.tif
source=PatentSecurityAgreement#page58.tif
source=PatentSecurityAgreement#page59.tif
source=PatentSecurityAgreement#page60.tif
source=PatentSecurityAgreement#page61.tif
source=PatentSecurityAgreement#page62.tif
source=PatentSecurityAgreement#page63.tif
source=PatentSecurityAgreement#page64.tif
source=PatentSecurityAgreement#page65.tif
source=PatentSecurityAgreement#page66.tif
source=PatentSecurityAgreement#page67.tif
source=PatentSecurityAgreement#page68.tif
source=PatentSecurityAgreement#page69.tif
source=PatentSecurityAgreement#page70.tif
source=PatentSecurityAgreement#page71.tif
source=PatentSecurityAgreement#page72.tif
source=PatentSecurityAgreement#page73.tif
source=PatentSecurityAgreement#page74.tif
source=PatentSecurityAgreement#page75.tif
source=PatentSecurityAgreement#page76.tif
source=PatentSecurityAgreement#page77.tif
source=PatentSecurityAgreement#page78.tif
source=PatentSecurityAgreement#page79.tif
source=PatentSecurityAgreement#page80.tif
source=PatentSecurityAgreement#page81.tif
source=PatentSecurityAgreement#page82.tif
source=PatentSecurityAgreement#page83.tif
source=PatentSecurityAgreement#page84.tif
source=PatentSecurityAgreement#page85.tif
source=PatentSecurityAgreement#page86.tif
source=PatentSecurityAgreement#page87.tif
source=PatentSecurityAgreement#page88.tif
source=PatentSecurityAgreement#page89.tif
source=PatentSecurityAgreement#page90.tif

**PATENT**
**REEL: 048373 FRAME: 0293**

COBB_029384

source=PatentSecurityAgreement#page91.tif
source=PatentSecurityAgreement#page92.tif
source=PatentSecurityAgreement#page93.tif
source=PatentSecurityAgreement#page94.tif
source=PatentSecurityAgreement#page95.tif
source=PatentSecurityAgreement#page96.tif
source=PatentSecurityAgreement#page97.tif
source=PatentSecurityAgreement#page98.tif
source=PatentSecurityAgreement#page99.tif
source=PatentSecurityAgreement#page100.tif
source=PatentSecurityAgreement#page101.tif
source=PatentSecurityAgreement#page102.tif
source=PatentSecurityAgreement#page103.tif
source=PatentSecurityAgreement#page104.tif
source=PatentSecurityAgreement#page105.tif
source=PatentSecurityAgreement#page106.tif
source=PatentSecurityAgreement#page107.tif
source=PatentSecurityAgreement#page108.tif
source=PatentSecurityAgreement#page109.tif
source=PatentSecurityAgreement#page110.tif
source=PatentSecurityAgreement#page111.tif
source=PatentSecurityAgreement#page112.tif
source=PatentSecurityAgreement#page113.tif
source=PatentSecurityAgreement#page114.tif
source=PatentSecurityAgreement#page115.tif
source=PatentSecurityAgreement#page116.tif
source=PatentSecurityAgreement#page117.tif
source=PatentSecurityAgreement#page118.tif
source=PatentSecurityAgreement#page119.tif
source=PatentSecurityAgreement#page120.tif
source=PatentSecurityAgreement#page121.tif
source=PatentSecurityAgreement#page122.tif
source=PatentSecurityAgreement#page123.tif
source=PatentSecurityAgreement#page124.tif
source=PatentSecurityAgreement#page125.tif
source=PatentSecurityAgreement#page126.tif
source=PatentSecurityAgreement#page127.tif
source=PatentSecurityAgreement#page128.tif
source=PatentSecurityAgreement#page129.tif
source=PatentSecurityAgreement#page130.tif
source=PatentSecurityAgreement#page131.tif

COBB_029385

## PATENT SECURITY AGREEMENT

This PATENT SECURITY AGREEMENT (this "Patent Security Agreement") is made as of this 28 day of December, 2018, by and among Grantors listed on the signature pages hereof (collectively, jointly and severally, "Grantors" and each individually "Grantor"), and CRESTLINE DIRECT FINANCE, L.P., in its capacity as Collateral Agent for the Secured Parties (in such capacity, together with its successors, the "Collateral Agent").

W I T N E S S E T H :

WHEREAS, pursuant to that certain Credit and Guaranty Agreement, dated as of the date hereof (as amended, restated, supplemented or otherwise modified from time to time, the "Credit Agreement"), by and among INVENTION HOLDING COMPANY, LLC, a Delaware limited liability company, ALLIED INVENTORS, LLC, a Delaware limited liability company ("Borrower" and CERTAIN SUBSIDIARIES OF BORROWER, as Guarantors, the Lenders party thereto from time to time (collectively, the "Lenders"), the Collateral Agent and CRESTLINE DIRECT FINANCE, L.P., as Administrative Agent and Sole Lead Arranger, the Secured Parties have agreed to make certain financial accommodations available to Company from time to time pursuant to the terms and conditions thereof;

WHEREAS, the Secured Parties are willing to make the financial accommodations to Company as provided for in the Credit Agreement, but only upon the condition, among others, that Grantors shall have executed and delivered to the Collateral Agent, for the benefit of the Secured Parties, that certain Pledge and Security Agreement dated as of December 28, 2018, by and among the Grantors, the other Grantors party thereto and the Collateral Agent (as amended, restated, supplemented or otherwise modified from time to time, the "Security Agreement"); and

WHEREAS, pursuant to the Security Agreement, Grantors are required to execute and deliver to the Collateral Agent, for the benefit of the Secured Parties, this Patent Security Agreement.

NOW, THEREFORE, in consideration of the premises and mutual covenants herein contained and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, each Grantor hereby agrees as follows:

1.     DEFINED TERMS.  All capitalized terms used but not otherwise defined herein have the meanings given to them in the Security Agreement or, if not defined therein, in the Credit Agreement.

2.     GRANT OF SECURITY INTEREST IN PATENT COLLATERAL.  Each Grantor hereby grants to the Collateral Agent, for the benefit of the Secured Parties, a continuing First Priority security interest in all of such Grantor's right, title and interest in, to and under the following, whether presently existing or hereafter created or acquired (collectively, the "Patent Collateral"):

(a)     all of its Patents, including those referred to on Schedule I hereto, and Patent Licenses, including those referred to on Schedule II hereto;

(b)     all reissues, continuations or extensions of the foregoing;

(c)     all products and Proceeds of the foregoing, including any claim by such Grantor against third parties for past, present or future (i) infringement or dilution of any Patent or Patent License or (ii) injury to the goodwill associated with any Patent or Patent License.

1

PATENT
REEL: 048373 FRAME: 0295

COBB_029386

3.  SECURITY FOR OBLIGATIONS.  This Patent Security Agreement and the Lien created hereby secures the payment and performance of all the Secured Obligations, whether now existing or arising hereafter.  Without limiting the generality of the foregoing, this Patent Security Agreement secures the payment of all amounts which constitute part of the Obligations and would be owed by Grantors, or any of them, to the Collateral Agent, the other Secured Parties or any of them, whether or not they are unenforceable or not allowable due to the filing of a petition in bankruptcy with respect to any Grantor.

4.  SECURITY AGREEMENT.  The security interests granted pursuant to this Patent Security Agreement are granted in conjunction with the security interests granted to the Collateral Agent, for the benefit of the Secured Parties, pursuant to the Security Agreement.  Each Grantor hereby acknowledges and affirms that the rights and remedies of the Collateral Agent with respect to the security interest in the Patent Collateral made and granted hereby are more fully set forth in the Security Agreement, the terms and provisions of which are incorporated by reference herein as if fully set forth herein.

5.  AUTHORIZATION TO SUPPLEMENT.  If any Grantor shall obtain rights to any new Patents or Patent Licenses, the provisions of this Patent Security Agreement shall automatically apply thereto.  Grantors hereby authorize the Collateral Agent unilaterally to modify this Agreement by amending Schedule I or Schedule II, as applicable, to include any such new rights of Grantors.  Notwithstanding the foregoing, no failure to so modify this Patent Security Agreement or amend Schedule I or Schedule II, as the case may be, shall in any way affect, invalidate or detract from the Collateral Agent's continuing security interest in all Patent Collateral, whether or not listed on Schedule I or Schedule II, as applicable.

6.  COUNTERPARTS.  This Patent Security Agreement may be executed in any number of counterparts, each of which shall be deemed to be an original, but all such separate counterparts shall together constitute but one and the same instrument.  In proving this Patent Security Agreement in any judicial proceedings, it shall not be necessary to produce or account for more than one such counterpart signed by the party against whom such enforcement is sought.  Any signatures delivered by a party by facsimile or other electronic method of transmission shall be deemed an original signature hereto.

7.  CONSTRUCTION.  Unless the context of this Patent Security Agreement clearly requires otherwise, references to the plural include the singular, references to the singular include the plural, the terms "includes" and  "including" are not limiting, and the term "or" has, except where otherwise indicated, the inclusive meaning represented by the phrase "and/or."  The words "hereof", "herein", "hereby", "hereunder" and similar terms in this Patent Security Agreement refer to this Patent Security Agreement as a whole and not to any particular provision of this Patent Security Agreement.  Section, Schedule, and Exhibit references herein are to this Patent Security Agreement unless otherwise specified.

[remainder of page intentionally left blank]

2

PATENT
REEL: 048373 FRAME: 0296

COBB_029387

IN WITNESS WHEREOF, each Grantor has caused this Patent Security Agreement to be executed and delivered by its duly authorized officer as of the date first set forth above.

[signature on following page]

Signature Page to Patent Security Agreement

**PATENT**
**REEL: 048373 FRAME: 0297**

COBB_029388

EMPIRE TECHNOLOGY DEVELOPMENT LLC

By:  Allied Inventors, LLC its sole member

By: Allied Inventors Management, LLC, its
Manager

By: _____
      Name: Thomas C. Kays
      Title: CEO

PATENT
REEL: 048373 FRAME: 0298

COBB_029389

SCHEDULE I
PATENTS

Attached.

SCHEDULE I TO PATENT SECURITY AGREEMENT

**PATENT**
**REEL: 048373 FRAME: 0299**

COBB_029390

| Grantor | Country | Patent | Application Number | Application Filing Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8978322 | 12/886370 | Sep 20, 2010 | Issued |
| Empire Technology Development LLC | Australia | 2013231094 | 2013231094 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | Australia | 2010200700 | 2010200700 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | Australia | 2010200965 | 2010200965 | Mar 12, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8955546 | 12/886403 | Sep 20, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9228025 | 13/695276 | Oct 29, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9267873 | 13/376544 | Dec 6, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8946958 | 13/321784 | Nov 21, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8920902 | 13/256215 | Sep 12, 2011 | Issued |
| Empire Technology Development LLC | China | 201370979 | 201370979 | Jun 14, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180069549.0 | 201180069549.0 | Mar 24, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5749852 | 2014-501051 | Mar 24, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9742842 | 13/511134 | May 21, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1589801 | 10-2013-7031995 | Sep 20, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180073489.X | 201180073489.X | Sep 20, 2011 | Issued |
| Empire Technology Development LLC | United States of America |  | 15/681,281 | Aug 18, 2017 | Published |
| Empire Technology Development LLC | United States of America | 10059032 | 13/982251 | Jul 26, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8904851 | 13/696689 | Nov 7, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180075390.3 | 201180075390.3 | Dec 19, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5965494 | 2014-545874 | Dec 19, 2011 | Issued |
| Empire Technology Development LLC | China | 9039803 | 13/699193 | Nov 20, 2012 | Issued |
| Empire Technology Development LLC | Australia | 201272793 | 201272793 | Mar 7, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280072994.7 | 201280072994.7 | Mar 7, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8987428 | 13/698776 | Nov 19, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9790248 | 14/626591 | Feb 19, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9006369 | 13/814866 | Feb 7, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9157359 | 13/976440 | Jun 26, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 892092 | 13/814844 | Feb 7, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280075898.8 | 201280075898.8 | Jul 19, 2012 | Issued |
| Empire Technology Development LLC | Germany | 1120120067112 | 1120120067126 | Jul 19, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9725867 | 14/375115 | Sep 24, 2014 | Published |
| Empire Technology Development LLC | United States of America | 9370321 | 13/993908 | Jun 13, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9111154 | 13/811548 | Jan 22, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8911858 | 13/879289 | Apr 12, 2013 | Issued |

**PATENT**
**REEL: 048373 FRAME: 0300**

COBB_029391

| Owner | Country | Number 1 | Number 2 | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9221960 | 14/548223 | Nov 19, 2014 Issued |
| Empire Technology Development LLC | China | ZL201280076688.0 | 201280076688.0 | Oct 31, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9745699 | 14/440923 | May 6, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9907540 | 14/362907 | Jun 4, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9417122 | 13/879800 | Apr 16, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9057677 | 13/825052 | Mar 19, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9269034 | 13/816574 | Feb 12, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 14/009,763 | Oct 3, 2013 Published |
| Empire Technology Development LLC | China | | 201380075580.4 | Feb 15, 2013 Allowed |
| Empire Technology Development LLC | United States of America | 9834522 | 14/768217 | Aug 15, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9890130 | 14/768218 | Aug 15, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 15/584,363 | Aug 15, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 15/584,518 | May 2, 2017 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 10040007 | 14/648460 | May 29, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 14/770,580 | Aug 26, 2015 Marked for Impairing |
| Empire Technology Development LLC | China | 9663605 | 13/825858 | Mar 25, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 14/785,566 | Oct 19, 2015 Marked for Impairing |
| Empire Technology Development LLC | European Patent Office | | 13882133.5 | Apr 18, 2013 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9918466 | 14/760740 | Jul 14, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9893287 | 14/651841 | Jun 12, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9493275 | 13/876016 | Mar 26, 2013 Issued |
| Empire Technology Development LLC | European Patent Office | | 13866810.4 | Jun 13, 2013 Allowed |
| Empire Technology Development LLC | United States of America | 9868683 | 14/898420 | Dec 14, 2015 Allowed |
| Empire Technology Development LLC | China | ZL201380078517.6 | 201380078517.6 | Jun 13, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1806862 | 10-2016-7000891 | Jun 13, 2013 Issued |
| Empire Technology Development LLC | India | | 7872/CHENP/2015 | Jun 13, 2013 Published |
| Empire Technology Development LLC | United States of America | | 15/031,710 | Apr 22, 2016 Allowed |
| Empire Technology Development LLC | United States of America | 9428666 | 14/778977 | Sep 21, 2015 Issued |
| Empire Technology Development LLC | China | ZL201380076737.5 | 201380076737.5 | Mar 22, 2013 Issued |
| Empire Technology Development LLC | India | | 6408/CHENP/2015 | Mar 22, 2013 Published |
| Empire Technology Development LLC | United States of America | 9322319 | 14/894616 | Nov 30, 2015 Issued |
| Empire Technology Development LLC | European Patent Office | 3004070 | 13885964.0 | May 28, 2013 Issued |
| Empire Technology Development LLC | United Kingdom | 3004070 | 13885964.0 | May 28, 2013 Issued |
| Empire Technology Development LLC | France | 3004070 | 13885964.0 | May 28, 2013 Issued |
| Empire Technology Development LLC | Germany | 3004070 | 13885964.0 | May 28, 2013 Issued |
| Empire Technology Development LLC | European Patent Office | 2994305 | 602013027979.9 | May 6, 2013 Issued |

| Company | Country | Number | Number | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United Kingdom | 2994305 | 13884101.0 | May 6, 2013 Issued |
| Empire Technology Development LLC | France | 2994305 | 13884101.0 | May 6, 2013 Issued |
| Empire Technology Development LLC | Germany | 2994305 | 602013031515.9 | May 6, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 14/889,713 | Nov 6, 2015 Published |
| Empire Technology Development LLC | United States of America | 9345908 | 13/978,109 | Jul 2, 2013 Issued |
| Empire Technology Development LLC | European Patent Office | | 13898847.2 | Dec 2, 2013 Marked for Impairing |
| Empire Technology Development LLC | China | 201380082023.5 | 201380082023.5 | Dec 2, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 15/101,394 | Jun 2, 2016 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9848884 | 14/125929 | Jul 12, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9732292 | 14/767188 | Aug 11, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 14/894,814 | Nov 30, 2015 Published |
| Empire Technology Development LLC | China | ZL201380075781.4 | 201380075781.4 | Mar 20, 2014 Issued |
| Empire Technology Development LLC | China | ZL201380074837.4 | 201380074837.4 | Apr 30, 2013 Issued |
| Empire Technology Development LLC | China | 201380080902.4 | 201380080902.4 | Nov 12, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 15/036,308 | May 12, 2016 Pending |
| Empire Technology Development LLC | China | ZL201380078192.1 | 201380078192.1 | Jul 16, 2013 Issued |
| Empire Technology Development LLC | China | ZL201380081921 | 14/905,729 | Jan 15, 2016 Published |
| Empire Technology Development LLC | China | ZL 201380081664.9 | 201380081664.9 | Dec 16, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9877727 | 14/001764 | Aug 27, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9772431 | 14/889780 | Nov 6, 2015 Issued |
| Empire Technology Development LLC | Japan | 6073035 | 2016-512886 | May 7, 2013 Issued |
| Empire Technology Development LLC | China | | 201380079174.5 | Jun 28, 2013 Allowed |
| Empire Technology Development LLC | United States of America | 10106570 | 14/901696 | Dec 28, 2015 Issued |
| Empire Technology Development LLC | United States of America | 3013367 | 13884488.7 | Jun 28, 2013 Issued |
| Empire Technology Development LLC | European Patent Office | 3013367 | 13884488.7 | Jun 28, 2013 Issued |
| Empire Technology Development LLC | United Kingdom | 3013367 | 13884488.7 | Jun 28, 2013 Issued |
| Empire Technology Development LLC | France | 3013367 | 13884488.7 | Jun 28, 2013 Issued |
| Empire Technology Development LLC | Germany | 3013367 | 602013032444.1 | Jun 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 14/891,752 | Nov 17, 2015 Published |
| Empire Technology Development LLC | United States of America | 9535043 | 14/130956 | Jan 6, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9228996 | 14/114738 | Oct 29, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 14/888,564 | Nov 2, 2015 Marked for Impairing |
| Empire Technology Development LLC | Germany | | 201380076256.4 | Nov 2, 2013 Marked for Impairing |
| Empire Technology Development LLC | China | 9855149 | 14/488910 | Sep 17, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9556134 | 14/894660 | Nov 30, 2015 Issued |
| Empire Technology Development LLC | European Patent Office | 3004069 | 13858836.0 | May 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9840480 | 15/377666 | Dec 13, 2016 Issued |

COBB_029393

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United Kingdom | 3004069 | 1385836.0 | May 28, 2013 | Issued |
| Empire Technology Development LLC | Germany | 3004069 | 602013020190.0 | May 28, 2013 | Issued |
| Empire Technology Development LLC | France | 3004069 | 1385836.0 | May 28, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 15/031,188 | Apr 21, 2016 | Marked for Impairing |
| Empire Technology Development LLC | European Patent Office | 3060070 | 1896135.4 | Oct 23, 2013 | Issued |
| Empire Technology Development LLC | Germany | 3060070 | 602013044086.7 | Oct 23, 2013 | Issued |
| Empire Technology Development LLC | United Kingdom | 3060070 | 1896135.4 | Oct 23, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 15/032,040 | Apr 25, 2016 | Published |
| Empire Technology Development LLC | China | | 201380080427.0 | Oct 23, 2013 | Published |
| Empire Technology Development LLC | India | | 201617013082 | Oct 23, 2013 | Published |
| Empire Technology Development LLC | United States of America | | 14/426,161 | Mar 5, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9955974 | 14/394408 | Oct 14, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/026,070 | Jul 15, 2016 | Published |
| Empire Technology Development LLC | European Patent Office | | 13894194.3 | Sep 30, 2013 | Published |
| Empire Technology Development LLC | United States of America | | 15/031,713 | Apr 22, 2016 | Published |
| Empire Technology Development LLC | European Patent Office | | 13898534.6 | Dec 2, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 10106494 | 15/101396 | Jun 2, 2016 | Issued |
| Empire Technology Development LLC | China | | 201380081363.6 | Dec 2, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9945982 | 15/035371 | May 9, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9246689 | 14/358708 | Sep 12, 2014 | Published |
| Empire Technology Development LLC | United States of America | 9559850 | 14/967395 | Feb 26, 2015 | Published |
| Empire Technology Development LLC | United States of America | 9870515 | 15/037329 | Jul 15, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9895174 | 15/127086 | Jul 31, 2014 | Issued |
| Empire Technology Development LLC | European Patent Office | | 14886619.7 | Dec 14, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 14/485,518 | May 18, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9366858 | 14/424414 | Sep 19, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9325495 | 14/372294 | Mar 18, 2014 | Published |
| Empire Technology Development LLC | United States of America | 9512150 | 14/448938 | Sep 12, 2014 | Published |
| Empire Technology Development LLC | United States of America | 9724086 | 14/579994 | Feb 26, 2015 | Published |
| Empire Technology Development LLC | United States of America | 9746622 | 14/778601 | Jul 15, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9891393 | 14/340511 | Jul 31, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 14/610,304 | Dec 22, 2014 | Issued |
| Empire Technology Development LLC | China | | 201610064489.8 | Sep 20, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 15/100,989 | Jul 24, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9735543 | 14/466684 | Jan 30, 2015 | Published |
| Empire Technology Development LLC | United States of America | 9696494 | 15/112151 | Jan 29, 2016 | Published |

**PATENT**
**REEL: 048373 FRAME: 0303**

COBB_029394

| Company | Country | Patent / Application No. | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9829663 | 15/101009 | Jun 2, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9603015 | 14/399115 | Nov 5, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9979708 | 15/462263 | Mar 17, 2017 Issued |
| Empire Technology Development LLC | United States of America | 9502147 | 14/458202 | Aug 12, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9263653 | 14/278505 | May 15, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9917032 | 14/449074 | Jul 31, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9994597 | 15/306471 | Oct 24, 2016 Issued |
| Empire Technology Development LLC | United States of America | | 14/449,571 | Aug 1, 2014 Published |
| Empire Technology Development LLC | Taiwan R.O.C. | | 104124731 | Jul 30, 2015 Published |
| Empire Technology Development LLC | Republic of Korea | | 10-2017-7005801 | Aug 3, 2015 Published |
| Empire Technology Development LLC | China | | 201580051811.7 | Aug 3, 2015 Published |
| Empire Technology Development LLC | United States of America | 9392443 | 14/448267 | Jul 31, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1745778 | 10-2015-0076566 | May 29, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9004998 | 13/696062 | Nov 2, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1586387 | 10-2013-7020894 | Jun 20, 2011 Issued |
| Empire Technology Development LLC | Japan | 5726373 | 2014-509276 | Jun 20, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9225853 | 13/505723 | May 2, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1520569 | 10-2013-7035069 | Aug 17, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180072902.0 | 201180072902.0 | Aug 17, 2011 Issued |
| Empire Technology Development LLC | Japan | 5851609 | 2014-523901 | Aug 17, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8977129 | 13/805761 | Dec 20, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9124958 | 13/805775 | Dec 20, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280070339.8 | 201280070339.8 | Feb 24, 2012 Issued |
| Empire Technology Development LLC | Japan | 6130403 | 2014-558719 | Feb 24, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 13/636,778 | Sep 24, 2012 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9491425 | 13/825516 | Mar 21, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280074587.X | 201280074587.X | Jul 10, 2012 Issued |
| Empire Technology Development LLC | United States of America | 10085879 | 13/637350 | Sep 25, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8868474 | 13/997886 | Jun 25, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280075098.6 | 201280075098.6 | Aug 1, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9032072 | 13/814851 | Feb 7, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280075197.4 | 201280075197.4 | Aug 8, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9413858 | 14/681037 | Apr 7, 2015 Issued |
| Empire Technology Development LLC | European Patent Office | | 13895694.1 | Oct 16, 2013 Allowed |
| Empire Technology Development LLC | United States of America | 9986580 | 15/024040 | Mar 23, 2016 Issued |
| Empire Technology Development LLC | China | | 2013080802669.9 | Oct 16, 2013 Published |

PATENT
REEL: 048373 FRAME: 0304

COBB_029395

| Name | Country | Patent/Publication No. | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 15/122,094 | Aug 26, 2016 Published |
| Empire Technology Development LLC | United States of America | 9734889 | 14/579239 | Dec 22, 2014 Issued |
| Empire Technology Development LLC | United States of America | 10044496 | 15/101935 | Jun 6, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9256470 | 14/447216 | Jul 30, 2014 Issued |
| Empire Technology Development LLC | United States of America | 996973 | 14/430203 | Mar 20, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 14/300,846 | Jun 10, 2014 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 10007790 | 14/298726 | Jun 6, 2014 Issued |
| Empire Technology Development LLC | United States of America | 983238 | 14/498312 | Sep 26, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 15/790,864 | Oct 23, 2017 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9710330 | 14/515214 | Oct 15, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 15/643,993 | Jul 7, 2017 Published |
| Empire Technology Development LLC | United States of America | 9744870 | 14/538615 | Nov 11, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 15/687,695 | Aug 28, 2017 Published |
| Empire Technology Development LLC | United States of America | | 15/461,715 | Mar 17, 2017 Allowed |
| Empire Technology Development LLC | United States of America | 9602955 / 10,158,969 | 14/717498 | May 20, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 16/194,254 | Nov 16, 2018 Pending |
| Empire Technology Development LLC | China | 2016800289790.0 | | May 5, 2016 Published |
| Empire Technology Development LLC | China | ZL2008100041373.8 | 2008100041373.8 | Aug 4, 2008 Issued |
| Empire Technology Development LLC | United States of America | 8555953 | 12/535542 | Aug 4, 2009 Issued |
| Empire Technology Development LLC | China | ZL2008100041372.3 | 2008100041372.3 | Aug 4, 2008 Issued |
| Empire Technology Development LLC | United States of America | 8944150 | 12/535530 | Aug 4, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8873801 | 13/380819 | Dec 24, 2011 Issued |
| Empire Technology Development LLC | China | ZL2009100167463.6 | 2009100167463.6 | Aug 25, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8902111 | 12/707510 | Feb 17, 2010 Issued |
| Empire Technology Development LLC | China | ZL2009100167460.2 | 2009100167460.2 | Aug 25, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8380239 | 12/707523 | Feb 17, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8480574 | 12/770120 | Feb 17, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9254159 | 12/554702 | Apr 29, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9375226 | 12/727993 | Sep 4, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8671293 | 13/878238 | Mar 19, 2010 Issued |
| Empire Technology Development LLC | China | ZL201180062034.8 | 201180062034.8 | Apr 8, 2013 Issued |
| Empire Technology Development LLC | Japan | 5695766 | 2013-550738 | Sep 21, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1529016 | 10-2014-7007447 | Sep 21, 2011 Issued |
| Empire Technology Development LLC | United States of America | 858574 | 12/835277 | Sep 21, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8686850 | 12/707496 | Jul 13, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8648731 | 13/132080 | Feb 17, 2010 Issued |
| Empire Technology Development LLC | United States of America | | | Jun 1, 2011 Issued |

**PATENT**
**REEL: 048373 FRAME: 0305**

COBB_029396

| Owner | Country | Patent No. | Application No. | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | Republic of Korea | 10-1433497 | 10-2012-7025738 | Jun 9, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080064557.1 | 201080064557.1 | Jun 9, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8174934 | 12/844839 | Jul 28, 2010 Issued |
| Empire Technology Development LLC | Japan | 5250089 | 2011-163783 | Jul 27, 2011 Issued |
| Empire Technology Development LLC | Japan | 8232859 | 12/539338 | Aug 11, 2009 Issued |
| Empire Technology Development LLC | United States of America | 5525217 | 2009-210240 | Sep 11, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080032744.1 | 201080032744.1 | May 20, 2010 Issued |
| Empire Technology Development LLC | Japan | 5736474 | 2014-025825 | Feb 13, 2014 Issued |
| Empire Technology Development LLC | Germany | | 1120100032260.2 | May 20, 2010 Published |
| Empire Technology Development LLC | United States of America | 8863445 | 13/202988 | Aug 24, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9268134 | 13/148724 | Aug 10, 2011 Issued |
| Empire Technology Development LLC | Japan | 5767705 | 2013-524331 | Aug 27, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9551876 | 14/985782 | Dec 31, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9020618 | 13/119896 | Mar 18, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9539087 | 13/123440 | Apr 8, 2011 Issued |
| Empire Technology Development LLC | European Patent Office | 2563273 | 10850479.6 | Apr 28, 2010 Issued |
| Empire Technology Development LLC | Germany | 2563273 | 602010047437.5 | Apr 28, 2010 Issued |
| Empire Technology Development LLC | France | 2563273 | 10850479.6 | Apr 28, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2563273 | 10850479.6 | Apr 28, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080066902.5 | 201080066902.5 | May 28, 2010 Issued |
| Empire Technology Development LLC | Japan | 5756516 | 2013-511502 | May 28, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8917871 | 13/129796 | May 17, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1502930 | 10-2013-7001366 | Jun 18, 2010 Issued |
| Empire Technology Development LLC | Japan | 5629823 | 2013-514518 | Jun 18, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9742558 | 14/532475 | Nov 4, 2014 Issued |
| Empire Technology Development LLC | United States of America | 8160731 | 12/543492 | Aug 18, 2009 Issued |
| Empire Technology Development LLC | United States of America | 7958970 | 12/553091 | Sep 2, 2009 Issued |
| Empire Technology Development LLC | Japan | 5394866 | 2009-213875 | Sep 16, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8874405 | 12/943219 | Nov 10, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8723691 | 12/761415 | Apr 16, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8279060 | 12/538884 | Aug 11, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8253354 | 12/538881 | Aug 11, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8465020 | 13/263841 | Oct 11, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8893858 | 13/141327 | Jun 22, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8483941 | 12/849828 | Aug 4, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8996439 | 13/203969 | Aug 30, 2011 Issued |

| Owner | Country | Number | Number | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | China | ZL201080066555.6 | 201080066555.6 | May 5, 2010 | Issued |
| Empire Technology Development LLC | India | | 9118/CHENP/2012 | May 5, 2010 | Published |
| Empire Technology Development LLC | United States of America | 9055976 | 13/319148 | Nov 7, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8314503 | 12/709060 | Feb 19, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9136598 | 13/129879 | May 18, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080068229.9 | 201080068229.9 | Jun 18, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1436341 | 10-2013-7001064 | Jun 18, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5575983 | 2013-514519 | Jun 18, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8887169 | 13/202226 | Aug 18, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1436339 | 10-2012-7031284 | Sep 15, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8504111 | 13/125925 | Apr 25, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080067605.2 | 201080067605.2 | Apr 23, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1442051 | 10-2012-7030725 | Apr 23, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9170331 | 13/260753 | Sep 28, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080068055.6 | 201080068055.6 | Oct 11, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1457019 | 10-2012-7034432 | Oct 11, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5639275 | 2013-529526 | Oct 11, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8844223 | 13/203837 | Aug 30, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080067576.X | 201080067576.X | Aug 24, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9038339 | 14/487112 | Sep 16, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201510067675.2 | 201510067675.2 | Aug 24, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9192812 | 13/255237 | Sep 7, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8566363 | 13/376804 | Dec 7, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180068468.9 | 201180068468.9 | Feb 25, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5730413 | 2013-554774 | Feb 25, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8579543 | 13/254970 | Sep 6, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080067537.X | 201080067537.X | Aug 19, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8662789 | 14/039854 | Sep 27, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9245049 | 13/496773 | Mar 16, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180067822.6 | 201180067822.6 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5651789 | 2013-553760 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 13/203,977 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | China | | 14/368,216 | Aug 30, 2012 | Published |
| Empire Technology Development LLC | United States of America | | | Nov 26, 2014 | Published |
| Empire Technology Development LLC | China | ZL201010214848.6 | 201010214848.6 | Jun 29, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8809766 | 13/807148 | Dec 27, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5654674 | 2013-516979 | Jun 28, 2011 | Issued |

PATENT
REEL: 048373 FRAME: 0307

COBB_029398

| Company | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | China | ZL201180057950.2 | 201180057950.2 | Jan 20, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8903325 | 13/634199 | Sep 11, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180068228.9 | 201180068228.9 | Feb 21, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2679067 | 11859429.0 | Feb 21, 2011 | Issued |
| Empire Technology Development LLC | Japan | 6002157 | 2013-553762 | Feb 21, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1472702 | 10-2013-7021970 | Feb 21, 2011 | Issued |
| Empire Technology Development LLC | France | 2679067 | 11859429.0 | Feb 21, 2011 | Issued |
| Empire Technology Development LLC | Germany | 2679067 | 11859429.0 | Feb 21, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | 2679067 | 11859429.0 | Feb 21, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9185005 | 13/641701 | Oct 17, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180067264.3 | 201180067264.3 | Feb 10, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5688475 | 2013-552813 | Feb 10, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9407680 | 14/864920 | Sep 25, 2015 | Issued |
| Empire Technology Development LLC | European Patent Office | 8850021 | 11858142.0 | Feb 10, 2011 | Published |
| Empire Technology Development LLC | United States of America | | 13/265778 | Oct 21, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080070346.9 | 201080070346.9 | Dec 17, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1540868 | 10-2013-7007514 | Dec 17, 2010 | Issued |
| Empire Technology Development LLC | Saudi Arabia | | 112330461 | Apr 15, 2012 | Allowed |
| Empire Technology Development LLC | United States of America | 9338667 | 14/006291 | Aug 2, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9210393 | 13/701833 | Sep 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8666310 | 13/576929 | Dec 4, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180072087.8 | 201180072087.8 | May 4, 2011 | Issued |
| Empire Technology Development LLC | China | 2705633 | 201180072087.8 | May 4, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2705633 | 11864698.3 | May 4, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1466814 | 10-2013-7032200 | May 4, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5769876 | 2014-508664 | Jan 21, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 2705633 | 14/160199 | May 4, 2011 | Issued |
| Empire Technology Development LLC | Germany | 2705633 | 6020110241197.4 | May 4, 2011 | Issued |
| Empire Technology Development LLC | France | 2705633 | 11864698.3 | May 4, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8597405 | 13/574158 | Jul 19, 2012 | Issued |
| Empire Technology Development LLC | Japan | ZL201180072464.8 | 201180072464.8 | Aug 23, 2011 | Issued |
| Empire Technology Development LLC | China | 5820071 | 2014-524247 | Aug 23, 2011 | Issued |
| Empire Technology Development LLC | China | 8893347 | 13/522422 | Jul 16, 2012 | Issued |
| Empire Technology Development LLC | United States of America | ZL201180072559.X | 201180072559.X | Jul 28, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5834141 | 2014-521903 | Jul 28, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1588986 | 10-2014-7002182 | Jul 28, 2011 | Issued |

**PATENT**
**REEL: 048373 FRAME: 0308**

COBB_029399

| Owner | Country | Number | Application/Publication No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | European Patent Office | 8958839 | 11867766.3 | Jul 28, 2011 | Published |
| Empire Technology Development LLC | United States of America | | 13/318391 | Nov 1, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180072148.0 | 201180072148.0 | May 9, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2708076 | 11864927.6 | May 9, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5793238 | 2014-509582 | May 9, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1609037 | 10-2013-7032558 | May 9, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | EP2708076 | 11864927.6 | May 9, 2011 | Issued |
| Empire Technology Development LLC | Germany | EP2708076 | 602110454410.2 | May 9, 2011 | Issued |
| Empire Technology Development LLC | France | EP2708076 | 11864927.6 | May 9, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9361360 | 13/814940 | Feb 8, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8837432 | 13/497255 | Mar 21, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5680790 | 2014-504141 | Apr 15, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180071635.5 | 201180071635.5 | Apr 15, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2697912 | 11863407.0 | Apr 15, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1489290 | 10-2013-7030407 | Apr 15, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | 2697912 | 11863407.0 | Apr 15, 2011 | Issued |
| Empire Technology Development LLC | Germany | 2697912 | 602010486780.0 | Apr 15, 2011 | Issued |
| Empire Technology Development LLC | France | 2697912 | 11863407.0 | Apr 15, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9754794 | 14/425326 | Jun 15, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9878302 | 14/428186 | Mar 13, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 14/410,902 | Dec 23, 2014 | Published |
| Empire Technology Development LLC | United States of America | 8675598 | 13/322285 | Nov 23, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8849296 | 13/514284 | Jun 7, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180071947.6 | 201180071947.6 | Jun 27, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2724590 | 11868707.8 | Jun 27, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5774783 | 2014-517371 | Jun 27, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1482901 | 10-2013-7034861 | Jun 27, 2011 | Issued |
| Empire Technology Development LLC | Germany | 2724590 | 602011029196.3 | Jun 27, 2011 | Issued |
| Empire Technology Development LLC | France | 2724590 | 11868707.8 | Jun 27, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | 2724590 | 11868707.8 | Jun 27, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180074004.9 | 201180074004.9 | Nov 2, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5970551 | 2014-531070 | Nov 2, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9145336 | 14/352613 | Apr 17, 2014 | Issued |
| Empire Technology Development LLC | Japan | 5671133 | 2013-510102 | Apr 13, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1542124 | 10-2013-7022387 | Apr 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 13/254,808 | Sep 2, 2011 | Marked for Impairing |

| Owner | Country | Number | Date | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8600346 13/814938 | Feb 8, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201180072121.1 201180072121.1 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2730114 11869165.8 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5843960 2014-517385 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1414415 10-2014-7000450 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | France | 2730114 11869165.8 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | Germany | 2730114 602011052287.6 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | 2730114 11869165.8 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8738561 13/818305 | Feb 22, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201180072639.5 201180072639.5 | Jul 29, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5646118 2014-521904 | Jul 29, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1568623 10-2014-7004319 | Jul 29, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8538339 13/576916 | Aug 2, 2012 | Issued |
| Empire Technology Development LLC | China | 9048982 14/028384 | Sep 16, 2013 | Issued |
| Empire Technology Development LLC | European Patent Office | 2705716 11864743.7 | May 4, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1521375 10-2013-7032006 | May 4, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5756564 2014-508665 | May 4, 2011 | Issued |
| Empire Technology Development LLC | Germany | 2705716 602011033742.4 | May 4, 2011 | Issued |
| Empire Technology Development LLC | France | 2705716 11864743.7 | May 4, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | 2705716 11864743.7 | May 4, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9285349 14/441396 | May 4, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9556076 14/355826 | May 7, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9382143 14/241004 | May 1, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8835643 13/878947 | Feb 25, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8840773 13/579927 | Apr 11, 2013 | Issued |
| Empire Technology Development LLC | United Kingdom | ZL201180071172.2 201180071172.2 | Aug 18, 2012 | Issued |
| Empire Technology Development LLC | China | 5837681 2014-510636 | Jun 17, 2011 | Issued |
| Empire Technology Development LLC | Japan | 8644652 13/510925 | Jun 17, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180071550.7 201180071550.7 | May 18, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5707536 2014-510637 | Jun 29, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8867392 13/508985 | Jun 29, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8863821 13/391573 | May 9, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9568253 14/338631 | Feb 21, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9318274 14/117097 | Jul 23, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8645751 13/643874 | Nov 12, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | Oct 26, 2012 | Issued |

COBB_029401

| Entity | Country | No. 1 | No. 2 | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9223652 | 14/146354 | Jan 2, 2014 | Issued |
| Empire Technology Development LLC | Japan | 5993018 | 2014-539202 | Nov 2, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1566467 | 10-2014-7011826 | Nov 2, 2011 | Issued |
| Empire Technology Development LLC | China | 2011800772276.5 | 2011800772276.5 | Jul 13, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2732667 | 1186237.5 | Jul 13, 2011 | Issued |
| Empire Technology Development LLC | Japan | 6120840 | 2014-519372 | Jul 13, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1625108 | 10-2014-7003289 | Jul 13, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | 2732667 | 1186237.5 | Jul 13, 2011 | Issued |
| Empire Technology Development LLC | Germany | 2732667 | 602010046592.9 | Jul 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America |  | 14/007,324 | Sep 24, 2013 | Published |
| Empire Technology Development LLC | United States of America | 8694023 | 13/637322 | Sep 25, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9312976 | 13/817113 | Feb 14, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9352224 | 13/499746 | Apr 2, 2012 | Issued |
| Empire Technology Development LLC | China | ZL 2011800774072.5 | 2011800774072.5 | Oct 11, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1616291 | 10-2014-7009428 | Oct 11, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9225770 | 13/817694 | Feb 19, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea |  | 10-2014-7021717 | Mar 9, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280067977.4 | 2012800067977.4 | Mar 9, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9882917 | 14/957775 | Dec 3, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9363326 | 13/977918 | Jul 1, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 5781242 | 2014-555911 | Feb 6, 2012 | Issued |
| Empire Technology Development LLC | Japan | 9904738 | 15/140752 | Feb 6, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1579024 | 10-2014-7017798 | Feb 6, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5781242 | 2014-555911 | Apr 28, 2016 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1563832 | 10-2014-7014739 | Feb 16, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9325389 | 14/357854 | Mar 25, 2015 | Marked for Impairing |
| Empire Technology Development LLC | China | ZL201280068832.6 | 2012800068832.6 | Jan 17, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 5916260 | 2014-555054 | Feb 3, 2012 | Issued |
| Empire Technology Development LLC | United States of America |  | 15/051,857 | Feb 3, 2012 | Issued |
| Empire Technology Development LLC | Japan |  |  | Feb 3, 2012 | Issued |
| Empire Technology Development LLC | United States of America |  |  | Feb 24, 2016 | Published |
| Empire Technology Development LLC | European Patent Office | 3005600 | 13885681.0 | May 13, 2014 | Issued |
| Empire Technology Development LLC | Japan | 6178500 | 2016-514238 | May 27, 2013 | Issued |
| Empire Technology Development LLC | China | 3005600 | 13885681.0 | May 27, 2013 | Issued |
| Empire Technology Development LLC | Japan | 3005600 | 13885681.0 | May 27, 2013 | Issued |
| Empire Technology Development LLC | France | 3005600 | 6020130429375 | May 27, 2013 | Issued |
| Empire Technology Development LLC | Germany |  | 602013042937.5 | May 27, 2013 | Issued |
| Empire Technology Development LLC | United Kingdom | 3005600 | 13885681.0 | May 27, 2013 | Issued |

COBB_029402

| Assignee | Country | Number | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | China | | 201380076651.2 | May 27, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9246528 | 14/349001 | Apr 1, 2014 | Issued |
| Empire Technology Development LLC | China | | 201380082091.1 | Jan 11, 2013 | Published |
| Empire Technology Development LLC | Germany | | 112013006410.3 | Jan 11, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9197311 | 14/124094 | Dec 5, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9796002 | 13/817357 | Feb 15, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9771265 | 14/408928 | Dec 17, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9635134 | 14/000377 | Aug 19, 2013 | Issued |
| Empire Technology Development LLC | China | | 201280074487.7 | Jul 3, 2012 | Published |
| Empire Technology Development LLC | United States of America | 9729270 | 14/239642 | Feb 19, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9474037 | 14/130017 | Dec 30, 2013 | Issued |
| Empire Technology Development LLC | China | | 201280078029.0 | Oct 29, 2012 | Published |
| Empire Technology Development LLC | United States of America | 9588984 | 14/114154 | Oct 25, 2013 | Issued |
| Empire Technology Development LLC | China | | 201280077564.4 | Dec 6, 2012 | Published |
| Empire Technology Development LLC | United States of America | | 15/449,815 | Mar 3, 2017 | Published |
| Empire Technology Development LLC | United States of America | 9003502 | 13/819715 | Feb 28, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9025446 | 14/004371 | Sep 10, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9118677 | 14/007547 | Sep 25, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1617116 | 10-2014-7028788 | May 10, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280073080.2 | 201280073080.2 | May 10, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9792313 | 14/114087 | May 10, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280075100.X | 201280075100.X | Oct 25, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9509632 | 13/876558 | Jul 31, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1619686 | 10-2014-7029653 | Mar 28, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280075352.2 | 201280075352.2 | Apr 25, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8755465 | 14/004,850 | Aug 16, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 13/990429 | Sep 12, 2013 | Published |
| Empire Technology Development LLC | China | ZL201280073575.5 | 201280073575.5 | May 30, 2013 | Issued |
| Empire Technology Development LLC | European Patent Office | 2856660 | 12877989.9 | May 31, 2012 | Issued |
| Empire Technology Development LLC | United Kingdom | 2856660 | 12877989.9 | May 31, 2012 | Issued |
| Empire Technology Development LLC | France | 2856660 | 12877989.9 | May 31, 2012 | Issued |
| Empire Technology Development LLC | Germany | 2856660 | 602012038550.2 | May 31, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9484994 | 14/408563 | Dec 16, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201280074071.5 | 201280074071.5 | Jun 18, 2012 | Issued |
| Empire Technology Development LLC | European Patent Office | 2862286 | 12879423.7 | Jun 18, 2012 | Issued |
| Empire Technology Development LLC | United Kingdom | 2862286 | 12879423.7 | Jun 18, 2012 | Issued |

**PATENT**
**REEL: 048373 FRAME: 0312**

COBB_029403

| Owner | Country | Patent Number | Application Number | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | Germany | 2862286 | 602012037457.8 | Jun 18, 2012 Issued |
| Empire Technology Development LLC | France | 2862286 | 12879423.7 | Jun 18, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9420546 | 14/239635 | Feb 19, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9286571 | 13/879799 | Apr 16, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1617987 | 10-2014-7027254 | Apr 1, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9525449 | 14/390624 | Oct 3, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9858775 | 14/907401 | Jan 25, 2016 Issued |
| Empire Technology Development LLC | United States of America | | 14/126,382 | Dec 13, 2013 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9282498 | 13/989656 | May 24, 2013 Issued |
| Empire Technology Development LLC | Japan | 6006415 | 2015-523360 | Jul 24, 2012 Issued |
| Empire Technology Development LLC | European Patent Office | 2878155 | 12881799.6 | Jul 24, 2012 Issued |
| Empire Technology Development LLC | Germany | 2878155 | 602012036485.8 | Jul 24, 2012 Issued |
| Empire Technology Development LLC | France | 2878155 | 12881799.6 | Jul 24, 2012 Issued |
| Empire Technology Development LLC | United Kingdom | 2878155 | 12881799.6 | Jul 24, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9320041 | 14/006309 | Sep 19, 2013 Issued |
| Empire Technology Development LLC | United States of America | 10033492 | 15/060993 | Mar 4, 2016 Issued |
| Empire Technology Development LLC | United States of America | | 16/039,468 | Jul 19, 2018 Pending |
| Empire Technology Development LLC | China | | 201280077102.2 | Oct 12, 2012 Published |
| Empire Technology Development LLC | United States of America | 9391763 | 14/403710 | Nov 25, 2014 Issued |
| Empire Technology Development LLC | China | ZL201380073907.4 | 201380073907.4 | Feb 28, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1755967 | 10-2015-7023408 | Feb 28, 2013 Issued |
| Empire Technology Development LLC | Germany | | 112013006745.5 | Feb 28, 2013 Published |
| Empire Technology Development LLC | United States of America | 9949283 | 14/127192 | Dec 18, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 15/924,535 | Mar 19, 2018 Pending |
| Empire Technology Development LLC | China | | 201380082092.6 | Jan 11, 2013 Published |
| Empire Technology Development LLC | Germany | | 112013006400.6 | Jan 11, 2013 Published |
| Empire Technology Development LLC | Germany | 9693359 | 14/357867 | May 13, 2014 Issued |
| Empire Technology Development LLC | United States of America | 10085227 | 14/763919 | Jul 28, 2015 Issued |
| Empire Technology Development LLC | Germany | | 112013006517.7 | Jan 28, 2013 Published |
| Empire Technology Development LLC | United States of America | | 14/441,468 | May 7, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9600771 | 13/985761 | Aug 15, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280076743.6 | 201280076743.6 | Oct 31, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9330359 | 14/122971 | Nov 27, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 15/056,055 | Feb 29, 2016 Published |
| Empire Technology Development LLC | United States of America | | 14/765,395 | Aug 3, 2015 Published |
| Empire Technology Development LLC | United States of America | | 14/647,603 | May 27, 2015 Marked for Impairing |

PATENT
REEL: 048373 FRAME: 0313

COBB_029404

| Company | Country | Number | Date | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9684672 14/358770 | May 16, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9760876 13/855590 | Apr 2, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-2013-0069081 | Jun 17, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1493284 | Jun 15, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9403748 14/652203 | Jun 15, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9740295 14/422287 | Feb 18, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 15/657,465 | Feb 12, 2015 | Published |
| Empire Technology Development LLC | United States of America | 14/421,309 | Jul 24, 2017 | Allowed |
| Empire Technology Development LLC | United States of America | 9280792 14/006310 | Sep 19, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201380077088.0 201380077088.0 | May 28, 2013 | Issued |
| Empire Technology Development LLC | China | 9444891 14/363075 | Jun 5, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 201380077977.7 | Jul 1, 2013 | Issued |
| Empire Technology Development LLC | China | 201380077977.7 | Jul 1, 2013 | Issued |
| Empire Technology Development LLC | Japan | 6216048 2016-522173 | Jul 1, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9253776 14/358990 | May 16, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201380077139.X 201380077139.X | Jun 7, 2013 | Issued |
| Empire Technology Development LLC | Japan | 5998295 2015-563064 | Jun 7, 2013 | Issued |
| Empire Technology Development LLC | Germany | 112013007144.4 | Jun 7, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9455868 14/365324 | Jun 13, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1848814 10-2016-7002341 | Jul 1, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1764994 10-2015-7034702 | May 31, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 14/410,056 | Dec 19, 2014 | Published |
| Empire Technology Development LLC | Republic of Korea | 10-1786987 10-2015-7032970 | Apr 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 14/412,412 | Apr 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 14/647,655 | Dec 31, 2018 | Published |
| Empire Technology Development LLC | United States of America | 9390164 14/408753 | May 27, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9240915 14/361705 | Dec 17, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1837019 10-2015-7032953 | May 30, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 15/110,953 | Apr 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9936459 14/438522 | Jul 12, 2016 | Allowed |
| Empire Technology Development LLC | United States of America | 9466869 14/386644 | Apr 24, 2015 | Issued |
| Empire Technology Development LLC | China | ZL201380079426.4 201380079426.4 | Sep 19, 2014 | Issued |
| Empire Technology Development LLC | Japan | 6175194 2016-539381 | Sep 6, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1799709 10-2016-7006824 | Sep 6, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 10104661 14/372958 | Jul 30, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 16/155,530 | Oct 9, 2018 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9491025 14/781134 | Sep 29, 2015 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1838415 10-2016-7002818 | Jul 25, 2013 | Issued |

| Name | Country | Number | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | China | | 201380073368.3 | Jul 25, 2013 | Published |
| Empire Technology Development LLC | European Patent Office | | 1389005.4.3 | Jul 25, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9753782 | 14/655407 | Jun 25, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 10142424 | 14/408560 | Dec 16, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 10010811 | 14/894897 | Nov 30, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9059831 | 14/368449 | Jun 24, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201380077835.0 | 201380077835.0 | Jul 26, 2013 | Issued |
| Empire Technology Development LLC | European Patent Office | 3025467 | 1389956.2 | Jul 26, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1628649 | 10-2016-7002642 | Jul 26, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 3025467 | 1389956.2 | Jul 26, 2013 | Issued |
| Empire Technology Development LLC | United Kingdom | 3025467 | 1389956.2 | Jul 26, 2013 | Issued |
| Empire Technology Development LLC | France | 3025467 | 1389956.2 | Jul 26, 2013 | Issued |
| Empire Technology Development LLC | Germany | 3025467 | 6020130256632.2 | Jul 26, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 10065130 | 14/894858 | Nov 30, 2015 | Issued |
| Empire Technology Development LLC | China | ZL201380076959.7 | 201380076959.7 | May 28, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201380076959.7 | 201380076959.7 | Jul 31, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1785345 | 10-2016-7005313 | Jul 31, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 14/374,144 | Jul 23, 2014 | Marked for Impairing |
| Empire Technology Development LLC | China | | 201380078551.3 | Jul 31, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9717991 | 14/409526 | Dec 19, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-2015-7021838 | 10-1780879 | Mar 6, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9526992 | 14/409464 | Dec 18, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9849390 | 15/367031 | Dec 1, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9867038 | 15/109,568 | Jul 1, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9509818 | 15/459292 | Nov 18, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9735847 | 14/382659 | Sep 3, 2014 | Issued |
| Empire Technology Development LLC | China | | 201380080230.7 | Oct 16, 2013 | Published |
| Empire Technology Development LLC | European Patent Office | | 1389573.6.0 | Oct 16, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9827498 | 14/408768 | Dec 17, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9959307 | 14/431490 | Mar 26, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9603030 | 14/438521 | Apr 24, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9867038 | 15/459292 | Mar 15, 2017 | Issued |
| Empire Technology Development LLC | United States of America | 9509818 | 14/409530 | Dec 19, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/299,840 | Oct 21, 2016 | Published |
| Empire Technology Development LLC | United States of America | | 15/128,427 | Sep 23, 2016 | Published |
| Empire Technology Development LLC | United States of America | | 15/507,389 | Feb 28, 2017 | Published |
| Empire Technology Development LLC | United States of America | 9959317 | 14/434227 | Apr 8, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9584388 | 14/443902 | May 19, 2015 | Issued |

**PATENT**
**REEL: 048373 FRAME: 0315**

COBB_029406

| Owner | Country | Number | Date / Status |
|---|---|---|---|
| Empire Technology Development LLC | China | 201480076814.1 | Apr 3, 2014 Published |
| Empire Technology Development LLC | United States of America | 9515710 14/390629 | Oct 3, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9787381 15/296206 | Oct 18, 2016 Issued |
| Empire Technology Development LLC | China | 201380080250.4 | Oct 16, 2013 Published |
| Empire Technology Development LLC | European Patent Office | 13895597.6 | Oct 16, 2013 Published |
| Empire Technology Development LLC | United States of America | 9967357 14/648001 | May 28, 2015 Issued |
| Empire Technology Development LLC | China | 201380080949.0 | Nov 14, 2013 Allowed |
| Empire Technology Development LLC | United States of America | 950933 14/387081 | Sep 22, 2014 Issued |
| Empire Technology Development LLC | United States of America | 10063502 15/429881 | Feb 10, 2017 Issued |
| Empire Technology Development LLC | United States of America | 9613434 14/376532 | Aug 4, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1804082 10-2016-7013481 | Dec 12, 2013 Issued |
| Empire Technology Development LLC | United States of America | 14/787,135 | Oct 26, 2015 Published |
| Empire Technology Development LLC | China | 201480078442.6 | May 29, 2014 Allowed |
| Empire Technology Development LLC | United States of America | 9668108 14/440239 | May 1, 2015 Issued |
| Empire Technology Development LLC | United States of America | 10078964 15/589019 | May 8, 2017 Issued |
| Empire Technology Development LLC | United States of America | 9923378 15/031394 | Apr 22, 2016 Issued |
| Empire Technology Development LLC | United States of America | 15/318,650 | Dec 13, 2016 Published |
| Empire Technology Development LLC | United States of America | 9406114 14/428244 | Mar 13, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9619928 15/203407 | Jul 6, 2016 Issued |
| Empire Technology Development LLC | United States of America | 15/483,418 | Apr 10, 2017 Published |
| Empire Technology Development LLC | United States of America | 15/504,047 | Feb 15, 2017 Published |
| Empire Technology Development LLC | China | 201480081349.0 | Aug 19, 2014 Published |
| Empire Technology Development LLC | United States of America | 9787344 14/785882 | Oct 21, 2015 Issued |
| Empire Technology Development LLC | United States of America | 15/317,904 | Dec 9, 2016 Published |
| Empire Technology Development LLC | United States of America | 15/122,001 | Aug 26, 2016 Published |
| Empire Technology Development LLC | China | ZL 201480075222.8 201480075222.8 | Feb 27, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-2016-7025719 | Feb 27, 2014 Published |
| Empire Technology Development LLC | United States of America | 15/125,917 | Sep 13, 2016 Published |
| Empire Technology Development LLC | United States of America | 15/119,044 | Aug 15, 2016 Published |
| Empire Technology Development LLC | United States of America | 9710618 14/432123 | Mar 27, 2015 Issued |
| Empire Technology Development LLC | United States of America | 15/518,122 | Apr 10, 2017 Marked for Impairing |
| Empire Technology Development LLC | European Patent Office | 14903566.9 | Oct 10, 2014 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 15/510,260 | Mar 10, 2017 Published |
| Empire Technology Development LLC | United States of America | 9811383 14/647701 | May 27, 2015 Issued |
| Empire Technology Development LLC | United States of America | 15/786,165 | Oct 17, 2017 Published |
| Empire Technology Development LLC | United States of America | 14/435,388 | Apr 13, 2015 Published |

**PATENT**
**REEL: 048373 FRAME: 0316**

COBB_029407

| Owner | Country | Registration No. | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9336220 | 14/439898 | Apr 30, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9558261 | 15/092229 | Apr 6, 2016 Issued |
| Empire Technology Development LLC | Republic of Korea | | 10-2016-7034055 | May 5, 2016 Published |
| Empire Technology Development LLC | United States of America | 9578131 | 14/439987 | Apr 30, 2015 Issued |
| Empire Technology Development LLC | China | | 2014800787049 | Jun 12, 2014 Published |
| Empire Technology Development LLC | United States of America | | 15/540,055 | Jun 27, 2017 Published |
| Empire Technology Development LLC | United States of America | 9736426 | 14/442187 | May 12, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9761030 | 14/767165 | Aug 11, 2015 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1923011 | 10-2017-7012635 | Oct 10, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 15/500,928 | Jan 31, 2017 Published |
| Empire Technology Development LLC | European Patent Office | | 14899031.0 | Aug 1, 2014 Published |
| Empire Technology Development LLC | United States of America | 9819690 | 14/768960 | Aug 19, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 15/540,317 | Jun 28, 2017 Published |
| Empire Technology Development LLC | United States of America | | 15/564,794 | Oct 6, 2017 Published |
| Empire Technology Development LLC | United States of America | 9740763 | 14/777668 | Sep 16, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9781042 | 14/905837 | Jan 18, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9100938 | 13/817926 | Feb 20, 2013 Issued |
| Empire Technology Development LLC | China | | 2012800073854.1 | May 9, 2012 Marked for Impairing |
| Empire Technology Development LLC | European Patent Office | | 12876551.8 | May 9, 2012 Published |
| Empire Technology Development LLC | United States of America | 9846889 | 13/701131 | Nov 30, 2012 Published |
| Empire Technology Development LLC | China | ZL201280072260.9 | 2012800722260.9 | Apr 9, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9773111 | 13/825272 | Mar 20, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280075285.4 | 2012800752854 | Aug 14, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9306973 | 13/809482 | Jan 10, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1723099 | 10-2015-7005952 | Aug 6, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9697356 | 13/878707 | Apr 10, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280075361.1 | 2012800753611 | Aug 21, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9369440 | 13/877578 | Apr 3, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280074892.9 | 2012800748929 | Jul 24, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9298931 | 13/882491 | Apr 29, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1723877 | 10-2015-7006643 | Aug 15, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 15/049,537 | Feb 22, 2016 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9207996 | 13/813209 | Jan 30, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1620536 | 10-2015-7005477 | Aug 1, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 14/441,622 | May 8, 2015 Published |
| Empire Technology Development LLC | United States of America | 9619298 | 14/130128 | Dec 30, 2013 Issued |

**PATENT**
**REEL: 048373 FRAME: 0317**

COBB_029408

| Company | Country | Patent No. | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9865560 | 14/007,560 | Sep 25, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 15/864,068 | Jan 8, 2018 Published |
| Empire Technology Development LLC | United States of America | 9430350 | 13/983,654 | Aug 5, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | | 10-2015-7013449 | Dec 6, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 13/976,661 | Jan 22, 2014 Published |
| Empire Technology Development LLC | United States of America | 9286185 | 13/995,794 | Jun 19, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9408243 | 14/408,135 | Dec 15, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1786541 | 10-2015-7035401 | May 13, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9713186 | 15/200,648 | Jul 1, 2016 Issued |
| Empire Technology Development LLC | China | 2013800 78336.3 | | Jul 25, 2013 Allowed |
| Empire Technology Development LLC | United States of America | 9817626 | 14/352,266 | Apr 16, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9699243 | 14/342,377 | Mar 1, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 15/626,231 | Jun 19, 2017 Published |
| Empire Technology Development LLC | United States of America | 9350909 | 13/978,850 | Jul 9, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 15/098,740 | Apr 14, 2016 Published |
| Empire Technology Development LLC | United States of America | 10079743 | 14/008,377 | Sep 27, 2013 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | IS56601 | 103111101 | Mar 25, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1737777 | 10-2015-7034682 | May 6, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9390682 | 14/232,172 | Jan 10, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9998411 | 13/981,544 | Jul 24, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9846661 | 14/333,943 | Jul 17, 2014 Issued |
| Empire Technology Development LLC | China | 2015104244743 | 201510424474.3 | Jul 17, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9898195 | 14/371,706 | Jul 10, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9965626 | 14/370,399 | Jul 2, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1723100 | 10-2016-7003975 | Jul 18, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 15/973,455 | May 7, 2018 Published |
| Empire Technology Development LLC | United States of America | | 15/477,784 | Apr 3, 2017 Allowed |
| Empire Technology Development LLC | United States of America | 9626773 | 14/358,056 | May 14, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1753200 | 10-2016-7007249 | Sep 9, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9232563 | 14/118,649 | Nov 19, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 15/843,174 | Dec 15, 2017 Allowed |
| Empire Technology Development LLC | United States of America | 9852634 | 14/372,104 | Jul 14, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | | 10-2016-7010751 | Oct 25, 2013 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/234,309 | Jan 22, 2014 Marked for Impairing |
| Empire Technology Development LLC | Republic of Korea | | 10-2016-7006773 | Aug 22, 2013 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9946040 | 15/112,165 | Jul 15, 2016 Issued |

COBB_029409

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9743250 | 14/343653 | Mar 7, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1788274 | 10-2014-7023780 | Oct 28, 2013 | Issued |
| Empire Technology Development LLC | Japan | 6280570 | 2015-557998 | Oct 28, 2013 | Issued |
| Empire Technology Development LLC | Japan | | 2018-006867 | Oct 28, 2013 | Pending |
| Empire Technology Development LLC | European Patent Office | | 13896373.1 | Oct 28, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9338761 | 14/382662 | Sep 3, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9769311 | 15/092773 | Apr 7, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 10003687 | 15/705726 | Sep 15, 2017 | Issued |
| Empire Technology Development LLC | United States of America | | 15/953,229 | Apr 13, 2018 | Published |
| Empire Technology Development LLC | United States of America | 10123126 | 15/114411 | Jul 27, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9913048 | 15/117165 | Aug 5, 2016 | Issued |
| Empire Technology Development LLC | United States of America | | 15/115,273 | Jul 29, 2016 | Allowed |
| Empire Technology Development LLC | United States of America | 9778366 | 14/378184 | Aug 12, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 14/384,887 | Sep 12, 2014 | Allowed |
| Empire Technology Development LLC | Japan | 6205498 | 2016-545308 | Jan 31, 2014 | Issued |
| Empire Technology Development LLC | European Patent Office | | 14881088.0 | Jan 31, 2014 | Published |
| Empire Technology Development LLC | United States of America | | 15/117,169 | Aug 5, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9785257 | 14/916546 | Mar 3, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9990058 | 15/726570 | Oct 6, 2017 | Issued |
| Empire Technology Development LLC | United States of America | | 15/804,283 | Nov 6, 2017 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9810783 | 14/278802 | May 15, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | | 10-2016-7030167 | Apr 9, 2014 | Allowed |
| Empire Technology Development LLC | United States of America | 9764712 | 15/117375 | Aug 8, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 10005427 | 15/707436 | Sep 18, 2017 | Issued |
| Empire Technology Development LLC | United States of America | | 15/991,734 | May 29, 2018 | Published |
| Empire Technology Development LLC | United States of America | 9953462 | 14/384825 | Sep 12, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1827550 | 10-2016-7022752 | Jan 31, 2014 | Issued |
| Empire Technology Development LLC | European Patent Office | | 14880509.6 | Jan 31, 2014 | Published |
| Empire Technology Development LLC | United States of America | 9990772 | 14/384870 | Sep 12, 2014 | Issued |
| Empire Technology Development LLC | Japan | 6334715 | 2016-547936 | Jan 31, 2014 | Issued |
| Empire Technology Development LLC | European Patent Office | | 14881231.6 | Jan 31, 2014 | Published |
| Empire Technology Development LLC | United States of America | 10147293 | 14/425591 | Mar 3, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9471129 | 14/454121 | Aug 7, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9747924 | 14/440236 | May 1, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9984703 | 15/684369 | Aug 23, 2017 | Issued |
| Empire Technology Development LLC | United States of America | 9232476 | 14/301554 | Jun 11, 2014 | Issued |

COBB_029410

| Company | Country | Numbers | Date | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9485736 14/955199 | Dec 1, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9900841 15/277678 | Sep 27, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 15/864,657 | Jan 8, 2018 | Published |
| Empire Technology Development LLC | United States of America | 9937666 14/296380 | Jun 4, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 15/934,891 | Mar 23, 2018 | Published |
| Empire Technology Development LLC | United States of America | 9865088 14/384917 | Sep 12, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1821982 10-2016-7021280 | Jan 31, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 3100240 14880818.1 | Jan 31, 2014 | Issued |
| Empire Technology Development LLC | European Patent Office | 3100240 14880818.1 | Jan 31, 2014 | Issued |
| Empire Technology Development LLC | France | 3100240 14880818.1 | Jan 31, 2014 | Issued |
| Empire Technology Development LLC | Germany | 3100240 14880818.1 | Jan 31, 2014 | Issued |
| Empire Technology Development LLC | United Kingdom | 9424181 14/305691 | Jun 16, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 10-2015-0077691 | May 26, 2015 | Marked for Impairing |
| Empire Technology Development LLC | Republic of Korea | 2015104898193 201510489819.3 | Aug 11, 2015 | Issued |
| Empire Technology Development LLC | China | 14/456,107 | Aug 11, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9858811 14/518144 | Oct 20, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 10-1820575 10-2015-0144701 | Oct 16, 2015 | Issued |
| Empire Technology Development LLC | Republic of Korea | 201510563406.5 | Sep 7, 2015 | Allowed |
| Empire Technology Development LLC | China | 9432380 14/492938 | Sep 22, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 10-1723098 10-2015-0131558 | Sep 17, 2015 | Issued |
| Empire Technology Development LLC | Republic of Korea | 9689695 14/491937 | Sep 19, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 15/622,385 | Jun 14, 2017 | Published |
| Empire Technology Development LLC | United States of America | 9553882 14/480041 | Sep 8, 2014 | Issued |
| Empire Technology Development LLC | Japan | 6081540 2015-159795 | Aug 13, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9836650 14/617165 | Feb 9, 2015 | Issued |
| Empire Technology Development LLC | Japan | 6050904 2016-017655 | Feb 2, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 14/434,062 | Apr 7, 2015 | Published |
| Empire Technology Development LLC | United States of America | 14/787,849 | Oct 29, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 14/761,389 | Jul 16, 2015 | Marked for Impairing |
| Empire Technology Development LLC | India | 278292 2121/CHE/2008 | Aug 29, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 8510241 12/541171 | Aug 14, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8788622 12/551175 | Aug 31, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080023897.X 2010800023897.X | Jun 15, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9268752 14/325501 | Jul 8, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 14/992,147 | Jan 11, 2016 | Published |
| Empire Technology Development LLC | United States of America | 8893496 12/506259 | Jul 21, 2009 | Issued |

**PATENT**
**REEL: 048373 FRAME: 0320**

COBB_029411

| Assignee | Country | Patent/Grant No. | Application No. | Publication No. | Date / Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | India | | | 2055/DEL/2008 | Aug 29, 2008 Published |
| Empire Technology Development LLC | United States of America | 8310367 | 12/551164 | | Aug 31, 2009 Issued |
| Empire Technology Development LLC | India | | | 2118/CHE/2008 | Aug 29, 2008 Published |
| Empire Technology Development LLC | India | 278313 | | 2123/CHE/2008 | Aug 29, 2008 Published |
| Empire Technology Development LLC | United States of America | 8290924 | 12/504684 | | Jul 17, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8296850 | 12/195786 | | Aug 21, 2008 Issued |
| Empire Technology Development LLC | India | | | 1304/DEL/2008 | May 24, 2008 Published |
| Empire Technology Development LLC | United States of America | 8656176 | 12/257140 | | Oct 23, 2008 Issued |
| Empire Technology Development LLC | United States of America | 9972008 | 14/100296 | | Dec 9, 2013 Issued |
| Empire Technology Development LLC | India | | | 2131/CHE/2008 | Sep 1, 2008 Published |
| Empire Technology Development LLC | United States of America | 8248038 | 12/550197 | | Aug 28, 2009 Issued |
| Empire Technology Development LLC | China | | | ZL201080031906.X | May 26, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8889394 | 12/554949 | | Sep 7, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8587222 | 12/550473 | | Aug 31, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8476794 | 12/551065 | | Aug 31, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8351017 | 12/648081 | | Dec 28, 2008 Issued |
| Empire Technology Development LLC | China | | | ZL201080044704.9 | Aug 9, 2010 Issued |
| Empire Technology Development LLC | Japan | 5524337 | | 2012-526133 | Aug 9, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8508674 | 13/709670 | | Dec 10, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8255574 | 12/550697 | | Aug 31, 2009 Issued |
| Empire Technology Development LLC | European Patent Office | 2433222 | 10777441.6 | | May 19, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2433222 | 10777441.6 | | May 19, 2010 Issued |
| Empire Technology Development LLC | France | 2433222 | 10777441.6 | | May 19, 2010 Issued |
| Empire Technology Development LLC | Germany | 2433222 | 6020100445404.5 | | May 19, 2010 Issued |
| Empire Technology Development LLC | India | | | 1157/CHE/2009 | May 20, 2009 Published |
| Empire Technology Development LLC | United States of America | 8946112 | 12/638154 | | Dec 15, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080048949.9 | 2010800489499 | | Sep 9, 2010 Issued |
| Empire Technology Development LLC | Japan | 5398918 | | 2012-535962 | Sep 9, 2010 Issued |
| Empire Technology Development LLC | China | | | | Sep 9, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9474996 | 14/577932 | | Dec 19, 2014 Issued |
| Empire Technology Development LLC | European Patent Office | | 10826202.3 | | Sep 9, 2010 Published |
| Empire Technology Development LLC | United States of America | 8951783 | 13/254153 | | Aug 31, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080065927.3 | 2010800659273 | | Nov 23, 2010 Issued |
| Empire Technology Development LLC | Japan | 5632529 | | 2013-501972 | Nov 23, 2010 Issued |
| Empire Technology Development LLC | China | 8287719 | 12/750304 | | Mar 30, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9513299 | 13/619620 | | Sep 14, 2012 Issued |
| Empire Technology Development LLC | India | | | 118/KOL/2010 | Feb 9, 2010 Published |

**PATENT**
**REEL: 048373 FRAME: 0321**

COBB_029412

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9739512 | 13/102896 | May 6, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8879240 | 13/130842 | May 24, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8317917 | 13/390580 | Feb 15, 2012 | Issued |
| Empire Technology Development LLC | India | | 2074/CHE/2010 | Jul 20, 2010 | Marked for Impairing |
| Empire Technology Development LLC | European Patent Office | | 10854984.1 | Oct 19, 2010 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8863996 | 13/395839 | Mar 13, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8845792 | 13/263998 | Oct 12, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180054993.5 | 201180054993.5 | Jan 12, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9063074 | 13/202269 | Aug 18, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8940199 | 14/129035 | Dec 23, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180072274.6 | 201180072274.6 | Oct 17, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5820073 | 2014-525501 | Oct 17, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9739934 | 14/590758 | Jan 6, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9225043 | 13/147926 | Aug 4, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9324997 | 14/946216 | Nov 19, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9602445 | 13/582831 | Sep 5, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9967215 | 15/463203 | Mar 20, 2017 | Issued |
| Empire Technology Development LLC | United States of America | 8457885 | 13/498556 | Mar 27, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8560238 | 13/859665 | Apr 9, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201180066595.5 | 201180066595.5 | Jun 16, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8731833 | 13/949125 | Jul 23, 2013 | Issued |
| Empire Technology Development LLC | India | | 0296/CHE/2011 | Feb 1, 2011 | Published |
| Empire Technology Development LLC | China | | 201510934136.4 | Jun 16, 2011 | Published |
| Empire Technology Development LLC | United States of America | 9275404 | 13/497494 | Jun 16, 2011 | Marked for Impairing |
| Empire Technology Development LLC | Republic of Korea | | 10-2017-7015524 | Mar 21, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 14/988,413 | Jan 5, 2016 | Marked for Impairing |
| Empire Technology Development LLC | Japan | 5914634 | 2014-504400 | Jun 13, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180070175.4 | 201180070175.4 | Jun 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9060191 | 13/378993 | Jun 13, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180071732.4 | 201180071732.4 | Dec 16, 2013 | Issued |
| Empire Technology Development LLC | China | 2700267 | 201180071732.4 | Jun 20, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5883500 | 2014-505732 | Jun 20, 2011 | Issued |
| Empire Technology Development LLC | Germany | 2700267 | 602010035320.9 | Jun 20, 2011 | Issued |
| Empire Technology Development LLC | France | 2700267 | 11863999.6 | Jun 20, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | 2700267 | 11863999.6 | Jun 20, 2011 | Issued |
| Empire Technology Development LLC | India | | 1369/CHE/2011 | Apr 20, 2011 | Published |

**PATENT**
**REEL: 048373 FRAME: 0322**

COBB_029413

| Company | Country | Patent No. | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9037164 | 13/643957 | Oct. 26, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180074267.X | 201180074267.X | Dec. 5, 2011 Issued |
| Empire Technology Development LLC | Japan | 5847951 | 2014-536343 | Dec. 5, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1632648 | 10-2014-7013090 | Dec. 5, 2011 Issued |
| Empire Technology Development LLC | European Patent Office | | 11874276.6 | Dec. 5, 2011 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9055396 | 13/700393 | Nov. 27, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9288634 | 14/717644 | May 20, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9712979 | 15/008143 | Jan. 27, 2016 Issued |
| Empire Technology Development LLC | India | | 0914/CHE/2012 | Mar. 13, 2012 Published |
| Empire Technology Development LLC | United States of America | 9422165 | 14/397302 | Oct. 27, 2014 Issued |
| Empire Technology Development LLC | India | | 1665/CHE/2012 | Apr. 27, 2012 Published |
| Empire Technology Development LLC | United States of America | 9416311 | 14/399277 | Nov. 6, 2014 Issued |
| Empire Technology Development LLC | China | ZL201280073041.2 | 201280073041.2 | Nov. 26, 2012 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9313083 | 13/576339 | Jul. 31, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1563277 | 10-2014-7016175 | Mar. 9, 2012 Issued |
| Empire Technology Development LLC | Japan | 6129865 | 2014-545389 | Mar. 9, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 15/050,856 | Feb. 23, 2016 Published |
| Empire Technology Development LLC | United States of America | 9160681 | 13/641126 | Oct. 14, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1558471 | 10-2014-7021566 | Mar. 15, 2012 Issued |
| Empire Technology Development LLC | Japan | 6077009 | 2014-552697 | Mar. 15, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8949654 | 13/582741 | Sep. 4, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1675818 | 10-2014-7021661 | Mar. 15, 2012 Issued |
| Empire Technology Development LLC | Japan | 6244309 | 2014-546660 | Mar. 15, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9882109 | 14/440842 | May 5, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 14/661,888 | Mar. 18, 2015 Allowed |
| Empire Technology Development LLC | United States of America | 9015859 | 13/635632 | Sep. 17, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1570946 | 10-2014-7012524 | Mar. 30, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9804896 | 14/128477 | Dec. 20, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9940170 | 13/978949 | Jul. 10, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9636065 | 14/350746 | Mar. 23, 2018 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 15/933,424 | Apr. 9, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9987616 | 14/769819 | Dec. 19, 2014 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9258355 | 13/822201 | Aug. 23, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9942306 | 14/974240 | Mar. 11, 2013 Issued |
| Empire Technology Development LLC | United States of America | | | Dec. 18, 2015 Issued |

**PATENT**
**REEL: 048373 FRAME: 0323**

COBB_029414

| Owner | Country | Patent Number | Application / Publication Number | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9708530 | 14/782,787 | Oct 6, 2015 | Published |
| Empire Technology Development LLC | United States of America | | 14/402090 | Nov 18, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201380067736.4 | 2013800677236.4 | Oct 28, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9864709 | 14/383895 | Sep 8, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9405691 | 14/369913 | Jun 30, 2014 | Issued |
| Empire Technology Development LLC | China | ZL 201380077270.6 | 201380077270.6 | Aug 12, 2016 | Issued |
| Empire Technology Development LLC | China | | 201380079041.8 | Dec 4, 2013 | Allowed |
| Empire Technology Development LLC | United States of America | 9916086 | 14/648692 | May 29, 2015 | Issued |
| Empire Technology Development LLC | China | | 2013800779974.8 | Jun 24, 2013 | Allowed |
| Empire Technology Development LLC | United States of America | 9204448 | 14/123199 | Nov 29, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9572165 | 14/833082 | Aug 22, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9785568 | 14/715114 | May 18, 2015 | Issued |
| Empire Technology Development LLC | India | | 2476/CHE/2014 | May 19, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9811469 | 14/407761 | Dec 12, 2014 | Issued |
| Empire Technology Development LLC | India | | 5851/CHE/2013 | Dec 16, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9483318 | 14/371322 | Jul 9, 2014 | Issued |
| Empire Technology Development LLC | China | ZL 201480029611.7 | 2014800296117 | Mar 18, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 14/782,240 | Oct 2, 2015 | Published |
| Empire Technology Development LLC | European Patent Office | | 14779545.4 | Mar 18, 2014 | Published |
| Empire Technology Development LLC | United States of America | 9706620 | 14/780996 | Sep 28, 2015 | Issued |
| Empire Technology Development LLC | China | ZL201480030663.6 | 2014800030663.6 | Mar 27, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9320052 | 14/354112 | Apr 24, 2014 | Issued |
| Empire Technology Development LLC | India | | 1760/CHE/2013 | Apr 22, 2013 | Published |
| Empire Technology Development LLC | European Patent Office | | 13882828.0 | Jun 24, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9554293 | 14/354116 | Apr 24, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/345,901 | Nov 8, 2016 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/481,439 | Sep 9, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9914647 | 14/520358 | Oct 22, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9834687 | 14/905815 | Jan 17, 2016 | Issued |
| Empire Technology Development LLC | India | | 3183/CHE/2013 | Jul 17, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9725332 | 14/522577 | Oct 23, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/611,886 | Jun 2, 2017 | Published |
| Empire Technology Development LLC | United States of America | 9534977 | 14/830547 | Aug 19, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9795311 | 15/355616 | Nov 18, 2016 | Issued |
| Empire Technology Development LLC | India | | 2359/DEL/2014 | Aug 20, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9556342 | 14/549895 | Nov 21, 2014 | Issued |

**PATENT**
**REEL: 048373 FRAME: 0324**

COBB_029415

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9862663 | 14/640465 | Mar 6, 2015 | Issued |
| Empire Technology Development LLC | India | | 2120/DEL/2014 | Jul 26, 2014 | Marked for Impairing |
| Empire Technology Development LLC | India | | 14/809,793 | Jul 27, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/924,341 | Oct 27, 2015 | Allowed |
| Empire Technology Development LLC | India | | 2058/DEL/2015 | Jul 7, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9926480 | 14/524690 | Oct 27, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 10032014 | 14/716443 | May 19, 2015 | Issued |
| Empire Technology Development LLC | India | | 2489/CHE/2014 | May 19, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/933,049 | Nov 5, 2015 | Allowed |
| Empire Technology Development LLC | India | | 5598/CHE/2014 | Nov 6, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 10035124 | 14/824754 | Aug 12, 2015 | Issued |
| Empire Technology Development LLC | India | | 3959/CHE/2014 | Aug 12, 2014 | Marked for Impairing |
| Empire Technology Development LLC | India | 9621253 | 14/706926 | May 7, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 2324/CHE/2014 | May 9, 2014 | Marked for Impairing |
| Empire Technology Development LLC | China | | 20151023848.1 | May 8, 2015 | Published |
| Empire Technology Development LLC | United States of America | 9481622 | 14/660370 | Mar 17, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9932495 | 14/694250 | Apr 23, 2015 | Issued |
| Empire Technology Development LLC | India | 10059589 | 15/326481 | Jan 14, 2017 | Issued |
| Empire Technology Development LLC | India | | 3474/CHE/2014 | Jul 14, 2014 | Marked for Impairing |
| Empire Technology Development LLC | PCT | | PCT/IB2017/056914 | Nov 6, 2017 | Published |
| Empire Technology Development LLC | PCT | | PCT/IB2017/056102 | Oct 4, 2017 | Published |
| Empire Technology Development LLC | PCT | | PCT/IB2017/056174 | Oct 4, 2017 | Published |
| Empire Technology Development LLC | PCT | | PCT/IB2017/057153 | Nov 16, 2017 | Published |
| Empire Technology Development LLC | United States of America | | 15/326,482 | Jan 14, 2017 | Marked for Impairing |
| Empire Technology Development LLC | India | | 3277/DEL/2015 | Oct 12, 2015 | Published |
| Empire Technology Development LLC | United States of America | | 15/290,161 | Oct 11, 2016 | Published |
| Empire Technology Development LLC | United States of America | 8623127 | 12/666954 | Dec 28, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9174366 | 14/092301 | Nov 27, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8409910 | 12/593574 | Sep 28, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9373805 | 13/793745 | Mar 11, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8568862 | 12/530553 | Sep 9, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9200012 | 14/054673 | Oct 15, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8475916 | 12/597743 | Oct 26, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5027237 | 2009-529440 | Mar 28, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 8104093 | 12/665613 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8631510 | 13/314894 | Dec 8, 2011 | Issued |

**PATENT**
**REEL: 048373 FRAME: 0325**

COBB_029416

| Assignee | Country | Patent No. / Application No. | Date / Status |
|---|---|---|---|
| Empire Technology Development LLC | Japan | 4269001 2008-553563 | Jul 31, 2008 Issued |
| Empire Technology Development LLC | United States of America | 8623663 12/665710 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | Japan | 4269002 2008-553568 | Jul 31, 2008 Issued |
| Empire Technology Development LLC | Japan | 4465038 2009-529441 | Aug 20, 2008 Issued |
| Empire Technology Development LLC | Japan | 4648473 2009-188110 | Aug 14, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8057976 12/544839 | Aug 20, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8715530 12/663060 | Dec 4, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9580645 14/194312 | Feb 28, 2014 Issued |
| Empire Technology Development LLC | United States of America | 8455092 12/663078 | Dec 4, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8951627 12/663082 | Dec 4, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8404078 12/601748 | Nov 24, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8597460 13/767094 | Feb 14, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8334051 12/601968 | Nov 25, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8366867 12/664723 | Dec 15, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8449180 12/161760 | Jul 22, 2008 Issued |
| Empire Technology Development LLC | United States of America | 9447284 12/598288 | Oct 30, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8252249 11/783892 | Apr 12, 2007 Issued |
| Empire Technology Development LLC | United States of America | 9180206 12/600002 | Nov 13, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8592676 12/664242 | Dec 11, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8623500 12/665027 | Dec 16, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9130807 14/088737 | Nov 25, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8658888 12/665298 | Dec 17, 2009 Issued |
| Empire Technology Development LLC | United States of America | 12/666,971 | Dec 28, 2009 Marked for Impairing |
| Empire Technology Development LLC | Japan | 4402161 2009-082395 | Mar 30, 2009 Issued |
| Empire Technology Development LLC | United States of America | 7898591 12/640986 | Dec 17, 2009 Issued |
| Empire Technology Development LLC | Japan | 4523063 2009-081715 | Mar 30, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8330055 12/642110 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8251885 12/564695 | Sep 22, 2009 Issued |
| Empire Technology Development LLC | Japan | 4994401 2009-023379 | Feb 4, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8026155 12/641079 | Dec 17, 2009 Issued |
| Empire Technology Development LLC | Japan | 4526597 2009-525828 | Jan 26, 2009 Issued |
| Empire Technology Development LLC | Japan | 4815496 2009-014258 | Jan 26, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8226863 12/639836 | Dec 16, 2009 Issued |
| Empire Technology Development LLC | Japan | 4612739 2009-539561 | Feb 4, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8058548 12/665015 | Dec 16, 2009 Issued |
| Empire Technology Development LLC | China | ZL200980156051.0 2009801156051.0 | Feb 4, 2009 Issued |

**PATENT**
**REEL: 048373 FRAME: 0326**

COBB_029417

| Company | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Germany | 112009004290 | 112009004290.2 | Feb 4, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8404964 | 13/252428 | Oct 4, 2011 | Issued |
| Empire Technology Development LLC | Japan | 4368934 | 2009-027120 | Feb 9, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8011603 | 12/642279 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8403239 | 13/193137 | Jul 28, 2011 | Issued |
| Empire Technology Development LLC | Japan | 4484090 | 2009-085823 | Mar 31, 2009 | Issued |
| Empire Technology Development LLC | Japan | 8077589 | 12/642392 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4571229 | 2009-541659 | Jan 29, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9080138 | 12/665020 | Dec 16, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4504459 | 2009-540538 | Jan 29, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8232111 | 12/665434 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4515538 | 2009-516768 | Dec 8, 2008 | Issued |
| Empire Technology Development LLC | United States of America | 7907451 | 12/665320 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4344782 | 2009-123183 | May 21, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 7741840 | 12/540766 | May 29, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4376299 | 2009-131536 | Aug 13, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8137770 | 12/614014 | Nov 6, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 10002483 | 13/369136 | Feb 8, 2012 | Issued |
| Empire Technology Development LLC | Japan | 4376962 | 2009-060546 | Mar 13, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5044661 | 2009-545026 | Mar 5, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8566060 | 12/665107 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4931089 | 2009-060545 | Mar 13, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8583452 | 12/640967 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4369526 | 2009-060544 | Mar 13, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 7975284 | 12/568188 | Sep 28, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4573910 | 2009-545030 | Mar 17, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8013866 | 12/665153 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4614373 | 2009-545025 | Mar 17, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8218054 | 12/665295 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | Japan | 4726966 | 2009-020767 | Jan 30, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9227504 | 12/642407 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | European Patent Office | 2213496 | 09179687.0 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | Germany | 2213496 | 602009009670.2 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | France | 2213496 | 09179687.0 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | United Kingdom | 2213496 | 09179687.0 | Dec 17, 2009 | Issued |
| Empire Technology Development LLC | Italy | 2213496 | 502012902109845 | Dec 17, 2009 | Issued |

COBB_029418

| | | | | |
|---|---|---|---|---|
| Empire Technology Development LLC | Sweden | 2213496 | 09179687.0 | Dec 17, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9096846 | 12/645113 | Dec 22, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9080140 | 12/628850 | Dec 1, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8569048 | 12/631623 | Dec 4, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9050061 | 12/550629 | Aug 31, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8951765 | 12/624972 | Nov 24, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8736146 | 12/641662 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | Japan | 5319433 | 2009-167900 | Jul 16, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8817118 | 12/641115 | Dec 17, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9237267 | 14/335583 | Jul 18, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9071066 | 12/645085 | Dec 22, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8423128 | 12/645309 | Dec 22, 2009 Issued |
| Empire Technology Development LLC | Japan | 5437987 | 2010-282723 | Dec 20, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8923960 | 13/662669 | Nov 20, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8172777 | 12/559228 | Sep 14, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9229779 | 12/647711 | Dec 28, 2009 Issued |
| Empire Technology Development LLC | Japan | 4519193 | 2009-174642 | Jul 27, 2009 Issued |
| Empire Technology Development LLC | United States of America | 7908144 | 12/641991 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9046762 | 12/708054 | Feb 18, 2010 Issued |
| Empire Technology Development LLC | Japan | 5380602 | 2012-501038 | Jul 7, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8437985 | 12/645385 | Dec 22, 2009 Issued |
| Empire Technology Development LLC | European Patent Office | | 10844125.4 | Jun 23, 2010 Allowed |
| Empire Technology Development LLC | United States of America | 8282994 | 12/691462 | Jan 21, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080058087.8 | 201080058087.8 | Jun 23, 2010 Issued |
| Empire Technology Development LLC | Japan | 5579277 | 2012-548928 | Jun 23, 2010 Issued |
| Empire Technology Development LLC | Japan | 5579172 | 2011-514213 | Jun 23, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | | 10851425.8 | May 14, 2010 Published |
| Empire Technology Development LLC | United States of America | 8337967 | 13/201607 | Aug 15, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9221583 | 13/683894 | Nov 21, 2012 Issued |
| Empire Technology Development LLC | Japan | 5026483 | 2009-212434 | Sep 14, 2009 Issued |
| Empire Technology Development LLC | Japan | 4669567 | 2010-038398 | Feb 24, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8669477 | 12/960259 | Dec 3, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8404441 | 12/762474 | Apr 19, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 2561357 | 10850390.5 | May 28, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9029128 | 13/775882 | Feb 25, 2013 Issued |
| Empire Technology Development LLC | France | 2561357 | 10850390.5 | May 28, 2010 Issued |

| Owner | Country | Patent No. | Application | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United Kingdom | 2561357 | 108503903.5 | May 28, 2010 Issued |
| Empire Technology Development LLC | Germany | 2561357 | 602010020625.4 | May 28, 2010 Issued |
| Empire Technology Development LLC | Japan | 5200044 | 2010-056236 | Mar 12, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 83888374 12/969011 | Dec 15, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8581426 | 13/000456 | Dec 21, 2010 Issued |
| Empire Technology Development LLC | Japan | 4590018 | 2010-043430 | Feb 26, 2010 Issued |
| Empire Technology Development LLC | Japan | | 8538722 12/855908 | Aug 13, 2010 Issued |
| Empire Technology Development LLC | Japan | 4975841 | 2010-057926 | Mar 15, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8451117 12/645495 | Dec 23, 2009 Issued |
| Empire Technology Development LLC | Japan | 4680312 | 2009-290053 | Dec 22, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8405638 12/645176 | Dec 22, 2009 Issued |
| Empire Technology Development LLC | Japan | 4723667 | 2009-290427 | Dec 22, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8427111 12/644660 | Dec 22, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8773074 13/834941 | Mar 15, 2013 Issued |
| Empire Technology Development LLC | Japan | 4589447 | 2009-283043 | Dec 14, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 7981061 12/778352 | May 12, 2010 Issued |
| Empire Technology Development LLC | Japan | 5038451 | 2010-066464 | Mar 23, 2010 Issued |
| Empire Technology Development LLC | Japan | 4669560 | 2009-281319 | Dec 11, 2009 Issued |
| Empire Technology Development LLC | Japan | | 9206459 12/999469 | Dec 16, 2010 Issued |
| Empire Technology Development LLC | Japan | 4638551 | 2010-075108 | Mar 29, 2010 Issued |
| Empire Technology Development LLC | Japan | 4527194 | 2009-281897 | Dec 11, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 9607725 12/643434 | Dec 21, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8767066 12/645496 | Dec 23, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8441636 13/201124 | Aug 11, 2011 Issued |
| Empire Technology Development LLC | China | | ZL201080069836.7 201080069836.7 | Nov 1, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | | 8501100 10853354.8 | Jun 16, 2010 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 8501100 13/000796 | Jun 16, 2010 Issued |
| Empire Technology Development LLC | China | | ZL201080067388.7 201080067388.7 | Dec 22, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8481987 12/993641 | Nov 19, 2010 Issued |
| Empire Technology Development LLC | Japan | 5625109 | 2013-515316 | Jun 18, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8585799 13/058944 | Feb 14, 2011 Issued |
| Empire Technology Development LLC | Japan | 5450897 | 2013-515304 | Jun 15, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 9303257 13/131152 | May 25, 2011 Issued |
| Empire Technology Development LLC | Japan | 5118120 | 2009-285400 | Dec 16, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 8395048 12/644754 | Dec 22, 2009 Issued |
| Empire Technology Development LLC | Japan | 4781477 | 2010-129060 | Jun 4, 2010 Issued |

**PATENT**
**REEL: 048373 FRAME: 0329**

COBB_029420

| Owner | Country | Number | Number 2 | Date |
|---|---|---|---|---|
| Empire Technology Development LLC | Japan | 4680319 | 9075430 13/392966 | May 31, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 10-1505717 10-2012-7017938 | Feb 28, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | | 10-1505717 10-2012-7017938 | Apr 26, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180037763.8 | 201180037763.8 | Apr 26, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1505757 | 10-2013-7004806 | Feb 26, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 9001033 13/791692 | Mar 8, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 94780703 14/690396 | Apr 18, 2015 Issued |
| Empire Technology Development LLC | Japan | 4657369 | | Feb 24, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 2010-038300 | Apr 29, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8172266 12/770008 | Apr 4, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 8286998 13/439209 | Jun 14, 2011 Issued |
| Empire Technology Development LLC | Japan | 4615065 | 9018335 13/139709 | Feb 22, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 2010-036240 | Jun 15, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 8660679 13/139819 | Dec 2, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080069998.0 | 2010800699998.0 | Dec 2, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1458939 | 10-2013-7006393 | Dec 2, 2010 Issued |
| Empire Technology Development LLC | Japan | 5735128 | 2013-541969 | Jan 10, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 9215530 14/152271 | Apr 28, 2010 Issued |
| Empire Technology Development LLC | Japan | 4693192 | 2010-103610 | Dec 15, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8125517 12/968952 | Jan 31, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 8487988 13/362062 | Oct 7, 2011 Issued |
| Empire Technology Development LLC | Japan | 5886435 | 2014-533289 | Mar 29, 2010 Issued |
| Empire Technology Development LLC | Japan | 4580037 | 2010-075215 | Sep 30, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 8808890 12/895494 | Nov 18, 2010 Issued |
| Empire Technology Development LLC | Japan | 5735095 | 8990291 12/993465 2013-502719 | Jul 21, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080068150.6 | 201080068150.6 | Jul 21, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 2596431 | 10854991.6 | Jul 21, 2010 Issued |
| Empire Technology Development LLC | Germany | 2596431 | 602010038542.6 | Jul 21, 2010 Issued |
| Empire Technology Development LLC | France | 2596431 | 10854991.6 | Jul 21, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2596431 | 10854991.6 | Jul 21, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 2598461 | 10855273.8 | Jul 30, 2010 Issued |
| Empire Technology Development LLC | Japan | 5736454 | 2013-519220 | Jul 30, 2010 Issued |
| Empire Technology Development LLC | France | 2598461 | 10855273.8 | Jul 30, 2010 Issued |
| Empire Technology Development LLC | Germany | 2598461 | 602010029618.0 | Jul 30, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2598461 | 10855273.8 | Jul 30, 2010 Issued |
| Empire Technology Development LLC | Japan | 4580038 | 2010-102141 | Apr 27, 2010 Issued |

COBB_029421

| Owner | Country | Number | Date / Status |
|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8097352 12/895544 | Sep 30, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8866066 13/062496 | Mar 4, 2011 Issued |
| Empire Technology Development LLC | Japan | 4668349 2010-075351 | Mar 29, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8633727 12/968984 | Dec 15, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8732436 12/993094 | Nov 17, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1526515 10-2013-7002802 | Jul 2, 2010 Issued |
| Empire Technology Development LLC | Japan | 5787909 2012-558123 | Jul 2, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8871637 13/122957 | Apr 6, 2011 Issued |
| Empire Technology Development LLC | Japan | 5763775 2013-536586 | Nov 2, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1475852 10-2013-7010678 | Nov 2, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8615864 13/000421 | Dec 21, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1472470 10-2013-7009207 | Sep 14, 2010 Issued |
| Empire Technology Development LLC | Japan | 5631496 2013-528177 | Sep 14, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080069099.0 201080069099.0 | Sep 14, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9160043 14/083279 | Nov 18, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9256379 13/124558 | Apr 15, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8758916 13/062516 | Mar 6, 2011 Issued |
| Empire Technology Development LLC | Japan | 5721847 2013-536576 | Oct 29, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1526516 10-2013-7013277 | Oct 29, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8483811 13/000127 | Dec 20, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8379412 12/999628 | Dec 16, 2010 Issued |
| Empire Technology Development LLC | Japan | 5202653 2010-549955 | Aug 16, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080068551.1 201080068551.1 | Aug 16, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8416573 13/122877 | Apr 6, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080068558.3 201080068558.3 | Apr 6, 2011 Issued |
| Empire Technology Development LLC | European Patent Office | 8907220 13/122961 | Aug 10, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8813184 13/260154 11859101.5 | Feb 24, 2011 Marked for Impairing |
| Empire Technology Development LLC | Japan | 5587492 2013-501271 | Sep 23, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180059321.3 201180059321.3 | Feb 24, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1463362 10-2013-7010513 | Feb 24, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9361450 14/460227 | Aug 14, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9012205 13/264977 | Oct 17, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8252238 13/143715 | Jul 7, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8354061 13/552325 | Jul 18, 2012 Issued |
| Empire Technology Development LLC | China | ZL201080069796.6 201080069796.6 | Nov 1, 2010 Issued |

COBB_029422

| Assignee | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8920537 | 13/148174 | Aug 5, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180067657.4 | 201180067657.4 | Apr 8, 2011 | Issued |
| Empire Technology Development LLC | Japan | 6093754 | 2014-502530 | Apr 8, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8845785 | 13/262898 | Oct 4, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080070120.9 | 201080070120.9 | Nov 26, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9403114 | 14/310034 | Jun 20, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8182712 | 13/133614 | Jun 8, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180055271.1 | 201180055271.1 | Jan 12, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8529640 | 13/577729 | Aug 8, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5180368 | 2011-505308 | Oct 4, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9087351 | 13/127301 | May 3, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080069490.0 | 201080069490.0 | Oct 4, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1314201 | 10-2013-7010166 | Oct 4, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8177913 | 13/119731 | Mar 18, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8530402 | 13/445254 | Apr 12, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8993494 | 13/144544 | Jul 14, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9030466 | 13/122912 | Apr 6, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5536071 | 2011-527918 | Oct 5, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080067567.0 | 201080067567.0 | Oct 5, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1494066 | 10-2012-7032859 | Oct 5, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9746319 | 14/660769 | Mar 17, 2015 | Issued |
| Empire Technology Development LLC | Brazil | BR112013008131 | 2000-035119 | Oct 5, 2010 | Pending |
| Empire Technology Development LLC | Japan | 4139882 | 2000-035119 | Feb 14, 2000 | Issued |
| Empire Technology Development LLC | United States of America | 6488908 | 09/652011 | Aug 31, 2000 | Issued |
| Empire Technology Development LLC | United States of America | 6994947 | 10/084480 | Feb 28, 2002 | Issued |
| Empire Technology Development LLC | Japan | 3605642 | 2002-055387 | Mar 1, 2002 | Issued |
| Empire Technology Development LLC | Japan | 4016101 | 2002-242208 | Aug 22, 2002 | Issued |
| Empire Technology Development LLC | United States of America | 6950332 | 10/639471 | Aug 13, 2003 | Issued |
| Empire Technology Development LLC | European Patent Office | 1391894 | 0301621.7 | Aug 19, 2003 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-0563423 | 10-2003-0058006 | Aug 21, 2003 | Issued |
| Empire Technology Development LLC | Germany | 1391894 | 603421129.6 | Aug 19, 2003 | Issued |
| Empire Technology Development LLC | France | 1391894 | 0318621.7 | Aug 19, 2003 | Issued |
| Empire Technology Development LLC | United Kingdom | 1391894 | 0318621.7 | Aug 19, 2003 | Issued |
| Empire Technology Development LLC | Netherlands | 1391894 | 0318621.7 | Aug 19, 2003 | Issued |
| Empire Technology Development LLC | Japan | 3893456 | 2002-304124 | Oct 18, 2002 | Issued |
| Empire Technology Development LLC | United States of America | 6940750 | 10/680157 | Oct 8, 2003 | Issued |

**PATENT**
**REEL: 048373 FRAME: 0332**

COBB_029423

| Owner | Country | Number | Application/Patent | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | European Patent Office | 1411525 | 03022959.5 | Oct 9, 2003 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-0519898 | 10-2003-0071849 | Oct 15, 2003 | Issued |
| Empire Technology Development LLC | Germany | 1411525 | 60323801.7 | Oct 9, 2003 | Issued |
| Empire Technology Development LLC | Spain | 1411525 | 03022959.5 | Oct 9, 2003 | Issued |
| Empire Technology Development LLC | France | 1411525 | 03022959.5 | Oct 9, 2003 | Issued |
| Empire Technology Development LLC | United Kingdom | 1411525 | 03022959.5 | Oct 9, 2003 | Issued |
| Empire Technology Development LLC | Italy | 1411525 | 5020089016655658 | Oct 9, 2003 | Issued |
| Empire Technology Development LLC | Japan | 3987924 | 2002-362200 | Oct 13, 2002 | Issued |
| Empire Technology Development LLC | European Patent Office | 1429351 | 03027820.4 | Dec 3, 2003 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-0526280 | 10-2003-0089964 | Dec 11, 2003 | Issued |
| Empire Technology Development LLC | Germany | 1429351 | 60347931.6 | Dec 3, 2003 | Issued |
| Empire Technology Development LLC | France | 1429351 | 03027820.4 | Dec 3, 2003 | Issued |
| Empire Technology Development LLC | United Kingdom | 1429351 | 03027820.4 | Dec 3, 2003 | Issued |
| Empire Technology Development LLC | United States of America | 8932502 | 13/143173 | Jul 1, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180060973.9 | 201180060973.9 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5654693 | 2013-553414 | Feb 16, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 10028396 | 14/562533 | Dec 5, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8831392 | 13/320733 | Nov 15, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8561372 | 13/519296 | Jun 26, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9365449 | 13/421947 | Mar 16, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8985888 | 13/379211 | Dec 19, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8920657 | 13/203966 | Aug 30, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180070176.9 | 201180070176.9 | Apr 18, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9199864 | 13/395540 | Mar 12, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9151969 | 13/704329 | Dec 14, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8811781 | 13/143096 | Jul 1, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 900481 | 13/143272 | Jun 27, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8922355 | 13/143093 | Jul 1, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5356237 | 2012-552882 | Jan 13, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180058828.7 | 201180058828.7 | Jan 13, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1486400 | 10-2013-7014346 | Jan 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8288459 | 13/126155 | Apr 26, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9489384 | 13/992737 | Jun 8, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9210304 | 14/002981 | Sep 3, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1629881 | 10-2014-7028994 | Mar 16, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8413462 | 13/132890 | Jun 3, 2011 | Issued |

**PATENT**
**REEL: 048373 FRAME: 0333**

COBB_029424

| Owner | Country | Number | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | China | ZL201180065154.3 | 201180065154.3 | Mar 7, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5563170 | 2013-557672 | Mar 7, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8830791 | 13/256670 | Sep 15, 2011 | Issued |
| Empire Technology Development LLC | Japan | 6185838 | 2013-512627 | Apr 27, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9267585 | 13/823193 | Mar 14, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8938070 | 13/395119 | Mar 8, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1497386 | 10-2013-7024140 | May 24, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9270452 | 14/517094 | Oct 17, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9575271 | 14/000198 | Apr 14, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8947356 | 13/254635 | Sep 2, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180053820.1 | 201180053820.1 | Mar 31, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1473598 | 10-2013-7011126 | Mar 31, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5638152 | 2013-546102 | Mar 31, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180073257.4 | 201180073257.4 | Sep 13, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5844907 | 2014-528367 | Sep 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9147918 | 13/879,457 | Apr 15, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 13/264981 | Oct 17, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5845277 | 2013-538711 | May 27, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1533674 | 10-2013-7016663 | May 27, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180048492.6 | 201180048492.6 | May 27, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | | 1186884.7 | May 27, 2011 | Published |
| Empire Technology Development LLC | United States of America | 8444922 | 13/148919 | May 27, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8703062 | 13/860432 | May 2, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180070413.1 | 201180070413.1 | Jul 13, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9711134 | 13/522299 | Nov 21, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | | 11876267.3 | Nov 21, 2011 | Published |
| Empire Technology Development LLC | Republic of Korea | 10-1611224 | 10-2014-7008642 | Oct 12, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9539586 | 13/641095 | Feb 2, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8941605 | 13/388663 | Jun 16, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5717308 | 2014-515794 | Jun 16, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1504137 | 10-2013-7033798 | Apr 24, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5852739 | 2014-525975 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1584329 | 10-2014-7005208 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8889262 | 13/878733 | Apr 10, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9260574 | 13/514036 | Jun 5, 2012 | Issued |

COBB_029425

| Empire Technology Development LLC | China | ZL201180073350.5 | 201180073350.5 | Oct 18, 2011 Issued |
| Empire Technology Development LLC | Japan | 6215211 | 2014-535707 | Oct 18, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8628837 | 13/518840 | Jun 22, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8741415 | 14/054195 | Oct 15, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8916263 | 14/293448 | Jun 2, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9103066 | 14/565894 | Dec 10, 2014 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I564914 | 102104591 | Feb 6, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8887255 | 13/641,843 | Oct 17, 2012 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 13/522932 | Jul 18, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1647911 | 10-2014-7023777 | Mar 16, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280071313.5 | 201280071313.5 | Mar 16, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9305158 | 14/510027 | Oct 8, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9727847 | 14/110442 | Oct 8, 2013 Issued |
| Empire Technology Development LLC | China | ZL201180070351.4 | 201180070351.4 | Jun 14, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1799622 | 10-2013-7021427 | Jun 14, 2011 Issued |
| Empire Technology Development LLC | Japan | 5925293 | 2014-503642 | Jun 14, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1780161 | 10-2016-7005476 | Feb 29, 2016 Issued |
| Empire Technology Development LLC | United States of America | 8952122 | 13/504473 | Apr 26, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180073504.0 | 201180073504.0 | Oct 12, 2011 Issued |
| Empire Technology Development LLC | Japan | 5914670 | 2014-533290 | Oct 12, 2011 Issued |
| Empire Technology Development LLC | European Patent Office | 9037197 | 11873895.4 | Oct 14, 2011 Allowed |
| Empire Technology Development LLC | United States of America | | 13/981495 | Jul 24, 2013 Issued |
| Empire Technology Development LLC | China | ZL201180074158.8 | 201180074158.8 | Oct 14, 2011 Issued |
| Empire Technology Development LLC | Japan | 5847931 | 2014-516527 | Oct 14, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1605353 | 10-2014-7012641 | Oct 14, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8845233 | 13/517974 | Jun 20, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180073692.7 | 201180073692.7 | Oct 13, 2011 Issued |
| Empire Technology Development LLC | Japan | 5881834 | 2014-535700 | Oct 13, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8892731 | 13/266579 | Oct 27, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180072411.6 | 201180072411.6 | Aug 29, 2011 Issued |
| Empire Technology Development LLC | Japan | 6025821 | 2014-507282 | Aug 29, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1568620 | 10-2014-7001458 | Aug 29, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9413848 | 14/540192 | Nov 13, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9667744 | 15/170131 | Jun 1, 2016 Issued |
| Empire Technology Development LLC | European Patent Office | | 17210102.4 | Aug 29, 2011 Published |
| Empire Technology Development LLC | United States of America | 9409318 | 13/640781 | Oct 12, 2012 Issued |

**PATENT**
**REEL: 048373 FRAME: 0335**

COBB_029426

| Assignee | Country | Number | Application | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | China | ZL201280072547.1 | 201280072547.1 | Apr 23, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 15/011,721 | Feb 1, 2016 | Allowed |
| Empire Technology Development LLC | United States of America | 9292526 | 13/642689 | Oct 22, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1666883 | 10-2014-7016503 | Feb 24, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5923626 | 2014-557617 | Feb 24, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8806689 | 13/497636 | Mar 22, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9838892 | 14/517262 | Oct 17, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/830,280 | Dec 4, 2017 | Published |
| Empire Technology Development LLC | United States of America | 8929896 | 13/640888 | Oct 12, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1576193 | 10-2014-7016466 | Feb 24, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280048446.0 | 201280048446.0 | Feb 24, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5941167 | 2014-557616 | Feb 24, 2012 | Issued |
| Empire Technology Development LLC | China | | 201710823665.6 | Feb 24, 2012 | Published |
| Empire Technology Development LLC | United States of America | 9348808 | 13/519308 | Feb 24, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1613155 | 10-2014-7018984 | Jun 26, 2012 | Issued |
| Empire Technology Development LLC | Japan | 6033326 | 2014-547149 | Dec 12, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 15/093,702 | Dec 12, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9373427 | 13/582009 | Apr 7, 2016 | Published |
| Empire Technology Development LLC | Taiwan R.O.C. | I517505 | 102107591 | Aug 30, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280071112.5 | 201280071112.5 | Mar 5, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1713791 | 10-2014-7028075 | Mar 5, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 10005944 | 13/809539 | Jan 10, 2013 | Issued |
| Empire Technology Development LLC | China | | 201280075130.0 | Aug 16, 2012 | Published |
| Empire Technology Development LLC | United States of America | 9019584 | 13/577508 | Aug 7, 2012 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I502294 | 102108497 | Mar 11, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9233304 | 13/426868 | Mar 22, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1593464 | 10-2013-0030940 | Mar 22, 2013 | Issued |
| Empire Technology Development LLC | Japan | 5806248 | 2013-043376 | Mar 5, 2013 | Issued |
| Empire Technology Development LLC | Japan | 6207558 | 2015-173473 | Sep 3, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9121985 | 13/582710 | Sep 4, 2012 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I521275 | 102107840 | Mar 6, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1621782 | 10-2014-7027875 | Mar 8, 2012 | Issued |
| Empire Technology Development LLC | China | | 201280071203.9 | Mar 8, 2012 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9610575 | 13/880034 | Apr 17, 2013 | Issued |
| Empire Technology Development LLC | China | | 201280076463.5 | Aug 16, 2012 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8901593 | 13/881144 | Apr 23, 2013 | Issued |

| Owner | Country | Application/Patent No. | Publication No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | Taiwan R.O.C. | I564265 | 102125262 | Jul 15, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9092469 | 13/703657 | Dec 12, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9424331 | 14/728740 | Jun 2, 2015 Issued |
| Empire Technology Development LLC | United States of America | 8851384 | 13/514012 | Jun 5, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180075310.4 | 201180075310.4 | Dec 13, 2011 Issued |
| Empire Technology Development LLC | Japan | 5878642 | 2014-544716 | Nov 14, 2014 Issued |
| Empire Technology Development LLC | China | 8740703 | 13/642115 | Oct 18, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8956038 | 13/575367 | Jul 26, 2012 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I537527 | 102106110 | Feb 22, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9183346 | 13/702934 | Dec 7, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9738336 | 14/805364 | Jul 21, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9124730 | 13/519303 | Jun 26, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1579016 | 10-2014-7010262 | Dec 16, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180073872.5 | 201180073872.5 | Dec 16, 2011 Issued |
| Empire Technology Development LLC | Japan | 6067041 | 2015-029290 | Feb 18, 2015 Issued |
| Empire Technology Development LLC | China | 9116260 | 13/879244 | Apr 12, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280072293.3 | 201280072293.3 | Apr 10, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9372209 | 13/641242 | Oct 15, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280072570.0 | 201280072570.0 | Apr 24, 2012 Issued |
| Empire Technology Development LLC | China | 9413044 | 13/641288 | Oct 15, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280073729.0 | 201280073729.0 | Jun 4, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8675146 | 13/583779 | Sep 10, 2012 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I540374 | 102120561 | Jun 10, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280073943.6 | 201280073943.6 | Jun 12, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9182545 | 14/009098 | Sep 30, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9025005 | 13/989792 | May 25, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1659360 | 10-2014-7035638 | May 30, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8891146 | 13/881731 | Apr 26, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9494919 | 14/541161 | Nov 14, 2014 Issued |
| Empire Technology Development LLC | China | ZL201280076593.9 | 201280076593.9 | Aug 23, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8554649 | 13/576383 | Jul 31, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1641009 | 10-2014-7020808 | Mar 21, 2012 Issued |
| Empire Technology Development LLC | China | 201280070200.3 | 201280070200.3 | Mar 21, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1741381 | 10-2016-7018784 | Jul 12, 2016 Issued |
| Empire Technology Development LLC | China | 201810970170.0 | 201810970170.0 | Mar 21, 2012 Pending |
| Empire Technology Development LLC | United States of America | 9133389 | 13/988304 | May 17, 2013 Issued |

| Owner | Country | Registration / Patent No. | Application / Publication No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Taiwan R.O.C. | I535819 | 102136358 | Oct 8, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8905838 | 13/533774 | Jun 26, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 10-1547725 | 10-2013-0044311 | Apr 22, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 5616999 | 2013-078020 | Apr 3, 2013 | Issued |
| Empire Technology Development LLC | Japan | 9268157 | 13/824276 | Mar 15, 2013 | Issued |
| Empire Technology Development LLC | United States of America | I532034 | 101135560 | Oct 1, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | 9411090 | 13/977318 | Jun 28, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I604250 | 102136359 | Oct 8, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9423770 | 13/990427 | May 30, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280077034.X | 201280077034.X | Nov 13, 2012 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I586921 | 102120921 | Jun 13, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280074314.5 | 201280074314.5 | Jun 27, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8840295 | 13/817803 | Feb 19, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I502255 | 102126611 | Jul 25, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201280074906.7 | 201280074906.7 | Jul 25, 2012 | Issued |
| Empire Technology Development LLC | India | 14/435,205 | 0410/CHENP/2015 | Apr 13, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9044761 | 13/819793 | Feb 28, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 10002027 | 13/697294 | Nov 9, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280074649.7 | 201280074649.7 | Jul 11, 2012 | Issued |
| Empire Technology Development LLC | China | 9212806 | 13/979994 | Jul 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9436020 | 13/980027 | Jul 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9207390 | 13/817775 | Feb 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 1483010 | 102120708 | Jun 11, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | ZL201280073791.X | 201280073791.X | Jun 14, 2012 | Issued |
| Empire Technology Development LLC | China | 9046998 | 13/813333 | Jan 30, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9996247 | 14/706393 | May 7, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9361378 | 13/820714 | Mar 4, 2013 | Issued |
| Empire Technology Development LLC | Japan | 5968535 | 2015-520136 | Jun 27, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 15/137,301 | Apr 25, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9156994 | 13/641565 | Oct 16, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9158593 | 13/885394 | May 14, 2013 | Issued |
| Empire Technology Development LLC | United States of America | I570628 | 102146750 | Dec 17, 2013 | Issued |
| Empire Technology Development LLC | China | | 201280077761.6 | Dec 17, 2012 | Published |
| Empire Technology Development LLC | United States of America | 9926463 | 14/781551 | Sep 30, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9204993 | 13/991405 | Jun 3, 2013 | Issued |

PATENT
REEL: 048373 FRAME: 0338

COBB_029429

| Assignee | Country | Patent No. | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9887271 | 14/908899 | Jan 29, 2016 Issued |
| Empire Technology Development LLC | China | ZL201380078239.4 | 201380078239.4 | Jul 31, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9301278 | 13/878512 | Apr 9, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9427666 | 15/014072 | Feb 3, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9979609 | 13/809012 | Jan 8, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1795333 | 10-2016-7032316 | Nov 18, 2016 Issued |
| Empire Technology Development LLC | China | 9507782 | 13/814654 | Feb 6, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280075221.4 | 201280075221.4 | Aug 14, 2012 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I529676 | 15/290,110 | Oct 11, 2016 Published |
| Empire Technology Development LLC | China | ZL201380076843.3 | 201380076843.3 | Jun 11, 2014 Issued |
| Empire Technology Development LLC | China | 9582509 | 103120198 | Jun 11, 2013 Issued |
| Empire Technology Development LLC | United States of America | ZL201280075316.6 | 201280075316.6 | Jan 4, 2013 Issued |
| Empire Technology Development LLC | China | 9279791 | 13/994094 | Aug 21, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9164121 | 13/980577 | Jun 13, 2013 Issued |
| Empire Technology Development LLC | United States of America | I516846 | 103112640 | Jul 19, 2013 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | 9910315 | 14/889556 | Apr 7, 2014 Issued |
| Empire Technology Development LLC | United States of America | ZL201380076373.0 | 201380076373.0 | Nov 6, 2015 Issued |
| Empire Technology Development LLC | China | 9939412 | 14/766365 | May 8, 2013 Issued |
| Empire Technology Development LLC | United States of America | 15/115,012 | 15/115,012 | Aug 6, 2015 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | 10001585 | 13/992218 | Jul 28, 2016 Published |
| Empire Technology Development LLC | United States of America | I532820 | 103102967 | Jun 6, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9759855 | 14/769285 | Jan 27, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 14/909,033 | Aug 20, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 14/650,555 | Jan 29, 2016 Published |
| Empire Technology Development LLC | United States of America | | 15/309,179 | Jun 8, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9335737 | 13/932745 | Nov 4, 2016 Published |
| Empire Technology Development LLC | China | ZL201280077036.9 | 201280077036.9 | Jun 9, 2013 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I530737 | 103115107 | Nov 15, 2012 Issued |
| Empire Technology Development LLC | China | 9933647 | 14/786473 | Apr 28, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9261730 | 14/004653 | Oct 22, 2015 Issued |
| Empire Technology Development LLC | United States of America | I547207 | 102141684 | Sep 11, 2013 Issued |
| Empire Technology Development LLC | United States of America | ZL201380735603 | 201380073560.3 | Nov 15, 2013 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | 6261717 | 2016-508928 | Jan 3, 2013 Issued |
| Empire Technology Development LLC | China | | | Apr 19, 2013 Issued |
| Empire Technology Development LLC | Japan | | | Apr 19, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | | 10-2015-7032975 | Apr 19, 2013 Marked for Impairing |

| Company | Country | Patent Number | Application Number | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9191208 | 13/995312 | Jun 18, 2013 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I539194 | 103114410 | Apr 21, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9252321 | 14/349656 | Apr 3, 2014 Issued |
| Empire Technology Development LLC | China | ZL201380075855.4 | 201380075855.4 | Apr 22, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9740840 | 14/771873 | Sep 1, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9862902 | 14/906530 | Jan 26, 2016 Issued |
| Empire Technology Development LLC | China | ZL201380078553.2 | 201380078553.2 | Aug 1, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9967800 | 14/784,535 | Oct 14, 2015 Published |
| Empire Technology Development LLC | United States of America | | 14/118315 | Nov 18, 2013 Issued |
| Empire Technology Development LLC | China | 201380076984.5 | 201380076984.5 | May 30, 2013 Issued |
| Empire Technology Development LLC | Japan | 6110024 | 2016-516489 | May 30, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1752305 | 10-2015-7037070 | May 30, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 15/973,452 | May 7, 2018 Marked for Impairing |
| Empire Technology Development LLC | European Patent Office | | 13885479.9 | May 30, 2013 Published |
| Empire Technology Development LLC | United States of America | 9591691 | 13/922780 | Jun 20, 2013 Issued |
| Empire Technology Development LLC | Japan | | 2014-125824 | Jun 18, 2014 Published |
| Empire Technology Development LLC | United States of America | | 15/449,019 | Mar 3, 2017 Published |
| Empire Technology Development LLC | United States of America | | 15/036,369 | May 12, 2016 Published |
| Empire Technology Development LLC | United States of America | | 14/646,031 | May 20, 2015 Published |
| Empire Technology Development LLC | United States of America | 9952704 | 15/026611 | Apr 1, 2016 Issued |
| Empire Technology Development LLC | United States of America | 10021211 | 14/346855 | Mar 24, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 15/030,880 | Apr 21, 2016 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9847030 | 14/917278 | Mar 8, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9236039 | 14/002595 | Aug 30, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9734812 | 14/922671 | Oct 26, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 14/357,476 | May 9, 2014 Marked for Impairing |
| Empire Technology Development LLC | Republic of Korea | | 10-2015-7036916 | May 30, 2013 Published |
| Empire Technology Development LLC | United States of America | 9364138 | 14/115030 | Oct 31, 2013 Issued |
| Empire Technology Development LLC | United States of America | 10059327 | 15/106291 | Jun 18, 2016 Issued |
| Empire Technology Development LLC | Japan | | 2016-541079 | Dec 31, 2013 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9785321 | 14/359478 | May 20, 2014 Issued |
| Empire Technology Development LLC | Japan | 6201041 | 2016-516487 | May 30, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1816014 | 10-2015-7037071 | May 30, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 15/115,622 | Jul 29, 2016 Published |
| Empire Technology Development LLC | United States of America | | 14/897,216 | Dec 9, 2015 Published |
| Empire Technology Development LLC | United States of America | | 15/121,788 | Aug 26, 2016 Marked for Impairing |

**PATENT**
**REEL: 048373 FRAME: 0340**

COBB_029431

| Applicant | Country | Registration No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 14/916,573 | Mar 4, 2016 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/398,014 | Oct 30, 2014 | Published |
| Empire Technology Development LLC | United States of America | | 15/035,758 | May 11, 2016 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/384,979 | Sep 12, 2014 | Issued |
| Empire Technology Development LLC | China | | 201380081854.0 | Dec 27, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 15/122,315 | Aug 29, 2016 | Marked for Impairing |
| Empire Technology Development LLC | Japan | 6393771 | 2016-556015 | Mar 21, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 15/127,009 | Sep 17, 2016 | Published |
| Empire Technology Development LLC | European Patent Office | | 14886465.5 | Mar 21, 2014 | Published |
| Empire Technology Development LLC | China | | 2013800816013 | Dec 11, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 15/037789 | May 19, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9740581 | 14/443909 | May 19, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 15/122,934 | Sep 1, 2016 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9939371 | 15/012585 | Feb 1, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9985966 | 14/890022 | Nov 9, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9734444 | 14/732424 | Jun 5, 2015 | Issued |
| Empire Technology Development LLC | China | | 201610346617.8 | May 24, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9735708 | 14/394475 | Oct 15, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 14/769,656 | Aug 21, 2015 | Published |
| Empire Technology Development LLC | European Patent Office | | 13907751.2 | Dec 30, 2013 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 10038553 | 14/784111 | Oct 13, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 10058781 | 14/784427 | Oct 14, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 16/108,976 | Aug 22, 2018 | Pending |
| Empire Technology Development LLC | United States of America | | 15/303,841 | Oct 13, 2016 | Published |
| Empire Technology Development LLC | United States of America | | 14/895,637 | Dec 3, 2015 | Allowed |
| Empire Technology Development LLC | United States of America | | 15/121,012 | Aug 23, 2016 | Published |
| Empire Technology Development LLC | India | | 201617033704 | Mar 3, 2014 | Published |
| Empire Technology Development LLC | United States of America | 9444797 | 14/327814 | Jul 10, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9907506 | 14/284579 | May 22, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1718812 | 10-2015-0071622 | May 22, 2015 | Issued |
| Empire Technology Development LLC | Japan | 6192681 | 2015-103368 | May 21, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 14/895,060 | Dec 1, 2015 | Allowed |
| Empire Technology Development LLC | United States of America | 9898716 | 14/316916 | Jun 27, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9881518 | 14/547703 | Nov 19, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9767016 | 14/444365 | Jul 28, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9444825 | 14/456511 | Aug 11, 2014 | Issued |

PATENT
REEL: 048373 FRAME: 0341

COBB_029432

| | | | |
|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9855004 14/631872 | Feb 26, 2015 Issued |
| Empire Technology Development LLC | European Patent Office | 1675636.4 | Feb 23, 2016 Published |
| Empire Technology Development LLC | United States of America | 9749843 14/808172 | Jul 24, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9876636 14/990028 | Jan 7, 2016 Issued |
| Empire Technology Development LLC | United States of America | 8532438 12/303686 | Dec 5, 2008 Issued |
| Empire Technology Development LLC | United States of America | 8358817 12/123121 | Dec 5, 2008 Issued |
| Empire Technology Development LLC | China | 8736751 12/198825 | May 19, 2008 Issued |
| Empire Technology Development LLC | United States of America | 1020080060076 1020080060076.8 | Aug 26, 2008 Issued |
| Empire Technology Development LLC | Germany | 4888978 | Dec 2, 2008 Issued |
| Empire Technology Development LLC | Japan | ZL200810182919.1 2008-310397 | Dec 5, 2008 Issued |
| Empire Technology Development LLC | China | 8229928 12/395441 | Feb 27, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8913563 12/366800 | Feb 6, 2009 Issued |
| Empire Technology Development LLC | United States of America | 5189112 2010-005838 | Jan 14, 2010 Issued |
| Empire Technology Development LLC | Japan | 8564667 12/545728 | Aug 21, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8187553 12/766349 | Apr 23, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080063469.X 201080063469.X | Dec 16, 2010 Issued |
| Empire Technology Development LLC | Japan | 5597303 2013-501237 | Dec 16, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 10850406.9 | Dec 16, 2010 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8866587 12/999130 | Dec 15, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080067503.0 201080067503.0 | Aug 17, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1409951 10-2012-7029463 | Aug 17, 2010 Issued |
| Empire Technology Development LLC | Japan | 5603493 2013-523140 | Aug 17, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9570037 14/483928 | Sep 11, 2014 Issued |
| Empire Technology Development LLC | China | 8885852 13/121322 | Mar 28, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080069221.4 201080069221.4 | Dec 22, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1441398 10-2013-7007770 | Dec 22, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8744068 13/143521 | Jul 6, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8559927 13/119413 | Mar 16, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080070100.1 201080070100.1 | Dec 21, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1424411 10-2013-7006116 | Dec 21, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8991132 13/809884 | Jan 11, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8766912 13/121791 | Mar 30, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080069222.9 201080069222.9 | Dec 29, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1430887 10-2013-7006111 | Dec 29, 2010 Issued |
| Empire Technology Development LLC | Japan | 5777731 2013-547409 | Dec 29, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9851804 14/297584 | Jun 5, 2014 Issued |

PATENT
REEL: 048373 FRAME: 0342

COBB_029433

| Owner | Country | Number | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8427427 | 13/123450 | Apr 8, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8823748 | 13/863313 | Apr 15, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201080069990.4 | 201080069990.4 | Dec 13, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1804030 | 10-2015-7020932 | Jul 31, 2015 | Issued |
| Empire Technology Development LLC | Finland | | 20135264 | Dec 13, 2010 | Pending |
| Empire Technology Development LLC | Republic of Korea | | 10-2015-7002582 | Feb 24, 2011 | Allowed |
| Empire Technology Development LLC | China | ZL201180052752.7 | 201180052752.7 | Feb 24, 2011 | Allowed |
| Empire Technology Development LLC | China | | 13/132,224 | Jun 1, 2011 | Published |
| Empire Technology Development LLC | United States of America | 8543085 | 13/142054 | Jun 24, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1425333 | 10-2013-7023898 | Mar 30, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5568193 | 2014-501054 | Mar 30, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9266019 | 13/511844 | May 24, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5388392 | 2013-523080 | Jul 1, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1748767 | 10-2013-7031155 | Jul 1, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180072043.5 | 201180072043.5 | Jul 1, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9823740 | 14/982184 | Dec 29, 2015 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1765214 | 10-2015-7035929 | Dec 18, 2015 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1529262 | 10-2013-7030009 | Jul 1, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9390318 | 13/805286 | Dec 18, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1566807 | 10-2014-7000007 | Aug 31, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180073081.2 | 201180073081.2 | Aug 31, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5823042 | 2014-525906 | Aug 31, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9008609 | 13/503813 | Apr 24, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180072810.2 | 201180072810.2 | Aug 12, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1554196 | 10-2014-7005207 | Aug 12, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1671054 | 10-2013-7030774 | Sep 28, 2011 | Issued |
| Empire Technology Development LLC | Japan | 6082742 | 2014-527136 | Sep 28, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9037090 | 13/700078 | Nov 26, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1609494 | 10-2014-7018036 | Feb 7, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280050763.6 | 201280050763.6 | Feb 7, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9430075 | 14/701460 | Apr 30, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 8931062 | 13/505650 | May 2, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1502385 | 10-2014-7008710 | Nov 10, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180073315.3 | 201180073315.3 | Nov 10, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5851046 | 2014-538773 | Nov 10, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8976249 | 13/695356 | Oct 30, 2012 | Issued |

COBB_029434

| Company | Country | Number | Number | Date/Status |
|---|---|---|---|---|
| Empire Technology Development LLC | Republic of Korea | 10-1566812 | 10-2014-7008709 | Nov 4, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180074630.8 | 201180074630.8 | Nov 4, 2011 Issued |
| Empire Technology Development LLC | Japan | 6178321 | 2014-535708 | Nov 4, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9398288 | 14/611952 | Feb 2, 2015 Issued |
| Empire Technology Development LLC | United States of America | 8843793 | 13/503827 | Apr 24, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8684821 | 13/805464 | Dec 19, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9220980 | 14/175232 | Feb 7, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1575121 | 10-2014-7013571 | Dec 19, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180075326.5 | 201180075326.5 | Dec 19, 2011 Issued |
| Empire Technology Development LLC | Japan | 5851048 | 2014-548637 | Dec 19, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9558292 | 13/577411 | Aug 6, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280072285.9 | 201280072285.9 | Apr 10, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1767428 | 10-2016-7021129 | Aug 2, 2016 Issued |
| Empire Technology Development LLC | United States of America | | 15/387,874 | Dec 22, 2016 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8913498 | 13/580225 | Aug 21, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8790179 | 13/636794 | Sep 24, 2012 Issued |
| Empire Technology Development LLC | China | 10-1516245 | 10-2014-7013568 | Feb 24, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | ZL201280059049.3 | 201280059049.3 | Feb 24, 2012 Issued |
| Empire Technology Development LLC | Japan | 5807130 | 2014-558720 | Feb 24, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9066225 | 13/989720 | May 24, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1867600 | 10-2014-7032897 | Apr 24, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9164892 | 13/977262 | Jun 28, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1621788 | 10-2015-7005243 | Jul 30, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8769193 | 13/809384 | Jan 9, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9158680 | 14/304788 | Jun 13, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1695341 | 10-2014-7033735 | Apr 30, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280072814.5 | 201280072814.5 | Apr 30, 2012 Issued |
| Empire Technology Development LLC | European Patent Office | | 12871857.4 | Mar 19, 2012 Allowed |
| Empire Technology Development LLC | United States of America | 8824443 | 13/978553 | Jul 8, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9326232 | 14/455043 | Aug 8, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1875861 | 10-2014-7029329 | Mar 19, 2012 Issued |
| Empire Technology Development LLC | Japan | 6067096 | 2015-501551 | Mar 19, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9750064 | 15/067890 | Mar 11, 2016 Issued |
| Empire Technology Development LLC | China | 9083638 | 201280071611.4 | Mar 19, 2012 Published |
| Empire Technology Development LLC | United States of America | | 13/576265 | Jul 31, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1630215 | 10-2014-7012966 | Feb 10, 2012 Issued |

| Company | Country | Number | Application | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | Japan | 5945006 | 2014-553284 | Feb 10, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9906587 | 14/708724 | May 11, 2015 Issued |
| Empire Technology Development LLC | United States of America | 8795087 | 13/636801 | Sep 24, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1595075 | 10-2014-7012969 | Feb 14, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280063166.7 | 2012 80063166.7 | Feb 14, 2012 Issued |
| Empire Technology Development LLC | Japan | 5945010 | 2014-556529 | Feb 14, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9237115 | 14/305547 | Jun 16, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9531797 | 14/884195 | Oct 15, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9294335 | 13/642816 | Oct 22, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1609812 | 10-2014-7031051 | Apr 9, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9961146 | 14/972511 | Dec 17, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9132350 | 13/697243 | Nov 9, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1463323 | 10-2012-7032806 | Feb 14, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9712566 | 13/575815 | Jul 27, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9713765 | 13/635273 | Sep 14, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | | 10-2014-7029330 | Apr 20, 2012 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9177652 | 14/235406 | Jul 24, 2017 Published |
| Empire Technology Development LLC | Republic of Korea | 10-1659922 | 10-2015-7004897 | Jan 27, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9008578 | 13/700104 | Jul 30, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1613158 | 10-2015-7000718 | Nov 26, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9965130 | 13/701349 | Jun 13, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9351222 | 13/534613 | Nov 30, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1423250 | 10-2012-0114073 | Jun 27, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8948091 | 13/996323 | Oct 15, 2012 Issued |
| Empire Technology Development LLC | Japan | 6049876 | 2015-521521 | Jun 20, 2013 Issued |
| Empire Technology Development LLC | European Patent Office | | 12880930.8 | Jul 10, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8885570 | 13/995840 | Jul 10, 2012 Published |
| Empire Technology Development LLC | European Patent Office | | 12880845.8 | Jun 19, 2013 Issued |
| Empire Technology Development LLC | Japan | 5775651 | 2015-521522 | Jul 11, 2012 Issued |
| Empire Technology Development LLC | Germany | 2873293 | 6020120234415.6 | Jul 11, 2012 Issued |
| Empire Technology Development LLC | France | 2873293 | 12880845.8 | Jul 11, 2012 Issued |
| Empire Technology Development LLC | United Kingdom | 2873293 | 12880845.8 | Jul 11, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9107067 | 13/996724 | Jun 21, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280075738.3 | 2012 80075738.3 | Sep 11, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9471574 | 13/805785 | Dec 20, 2012 Issued |

| Owner | Country | Patent/Application No. | Date / Status |
|---|---|---|---|
| Empire Technology Development LLC | China | ZL201280074840.1 201280074840.1 | Jul 24, 2012 Issued |
| Empire Technology Development LLC | United States of America | 10078637 15/238178 | Aug 16, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9241035 13/701359 | Nov 30, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1630136 10-2015-7000234 | Jul 6, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9331966 13/701324 | Nov 30, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1614665 10-2015-7000233 | Jul 6, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9942183 15/084879 | Mar 30, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9298717 13/701370 | Nov 30, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280073972.2 201280073972.2 | Jun 14, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9232115 13/810497 | Jan 16, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9848226 14/951685 | Nov 25, 2015 Issued |
| Empire Technology Development LLC | China | 2012800747209.5 | Jul 17, 2012 Published |
| Empire Technology Development LLC | United States of America | 9462502 13/825096 | Mar 19, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9141588 13/996331 | Jun 20, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9208473 13/878153 | Apr 5, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9930001 14/926417 | Oct 29, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9251804 13/878357 | Apr 8, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9717005 13/885754 | May 16, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9961552 14/693400 | Apr 22, 2015 Issued |
| Empire Technology Development LLC | United States of America | 15/941,476 | Mar 30, 2018 Published |
| Empire Technology Development LLC | United States of America | 15/026,606 | Apr 1, 2016 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9794671 15/110466 | Jul 8, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9033790 13/882493 | Apr 29, 2013 Issued |
| Empire Technology Development LLC | United States of America | 10091149 13/996290 | Jun 20, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1732413 10-2015-7014293 | Dec 21, 2012 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I550401 103127046 | Aug 7, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9747993 14/908340 | Jan 28, 2016 Issued |
| Empire Technology Development LLC | China | 201380078743.4 201380078743.4 | Aug 13, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9622141 14/376330 | Aug 1, 2014 Issued |
| Empire Technology Development LLC | United States of America | 10039044 15/466178 | Mar 22, 2017 Issued |
| Empire Technology Development LLC | European Patent Office | 13885688.5 | May 31, 2013 Published |
| Empire Technology Development LLC | United States of America | 9569802 14/118090 | Nov 15, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9510006 14/124389 | Dec 6, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9817989 14/343968 | Mar 10, 2014 Issued |
| Empire Technology Development LLC | China | 2013800781122.2 | Jul 8, 2013 Published |
| Empire Technology Development LLC | United States of America | 9602610 14/007635 | Sep 25, 2013 Issued |

PATENT
REEL: 048373 FRAME: 0346

COBB_029437

| Company | Country | Number | Number (2) | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9912770 15/297434 | | Oct 19, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9934075 15/375902 | | Jul 31, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-2016-7002238 | 10-1827547 | Jun 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9501660 14/372925 | | Jul 17, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9916473 15/294868 | | Oct 17, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9915920 15/117730 | | Aug 10, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9854563 14/118707 | | Nov 19, 2013 Issued |
| Empire Technology Development LLC | Germany | 1120130071770 | | Jun 21, 2013 Published |
| Empire Technology Development LLC | United States of America | 9439200 14/130018 | | Dec 30, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9832299 14/377388 | | Aug 7, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9358467 14/372340 | | Jul 15, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9830437 14/377410 | | Aug 7, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9716885 14/128692 | | Dec 23, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9996601 14/385015 | | Sep 12, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9744464 14/377612 | | Aug 8, 2014 Issued |
| Empire Technology Development LLC | United States of America | 14/384,962 | | Sep 12, 2014 Published |
| Empire Technology Development LLC | United States of America | 9830618 14/377393 | | Aug 7, 2014 Issued |
| Empire Technology Development LLC | United States of America | 15/822,499 | | Nov 27, 2017 Published |
| Empire Technology Development LLC | United States of America | 9661465 14/758595 | | Jun 30, 2015 Issued |
| Empire Technology Development LLC | United States of America | 10057717 15/601135 | | May 22, 2017 Issued |
| Empire Technology Development LLC | United States of America | 9971016 14/785650 | | Oct 20, 2015 Issued |
| Empire Technology Development LLC | United States of America | 15/947,243 | | Apr 6, 2018 Published |
| Empire Technology Development LLC | United States of America | 10104497 15/128957 | | Sep 23, 2016 Issued |
| Empire Technology Development LLC | United States of America | 14/388,551 | | Sep 26, 2014 Marked for Impairing |
| Empire Technology Development LLC | Republic of Korea | 10-2016-7024639 | 10-1870371 | Feb 26, 2014 Issued |
| Empire Technology Development LLC | United States of America | 15/308,611 | | Nov 3, 2016 Allowed |
| Empire Technology Development LLC | United States of America | 15/984,367 | | May 20, 2018 Allowed |
| Empire Technology Development LLC | United States of America | 9710893 14/785647 | | Oct 20, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9978126 15/612057 | | Jun 2, 2017 Issued |
| Empire Technology Development LLC | China | 2014800766964 | | Apr 30, 2014 Published |
| Empire Technology Development LLC | United States of America | 10027466 14/888850 | | Nov 3, 2015 Issued |
| Empire Technology Development LLC | United States of America | 16/035,364 | | Jul 13, 2018 Pending |
| Empire Technology Development LLC | United States of America | 9730170 14/298973 | | Jun 9, 2014 Issued |
| Empire Technology Development LLC | China | 2015103008900.7 | | Jun 8, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9954625 14/888861 | | Nov 3, 2015 Issued |
| Empire Technology Development LLC | United States of America | 15/941,130 | | Mar 30, 2018 Published |

COBB_029438

| Company | Country | Number | Status |
|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9641660 14/784595 | Oct 15, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9852445 14/295936 | Jun 4, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-2015-0007833 | Jun 2, 2015 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1724584 | Dec 15, 2017 Published |
| Empire Technology Development LLC | United States of America | 15/843,067 | Jul 18, 2014 Allowed |
| Empire Technology Development LLC | United States of America | 14/334,906 | Jul 17, 2015 Published |
| Empire Technology Development LLC | China | 201510422966.9 | Jun 12, 2014 Issued |
| Empire Technology Development LLC | China | 9813203 14/302434 | Jun 12, 2015 Published |
| Empire Technology Development LLC | China | 201510320709.4 | Nov 25, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9646699 14/404002 | Sep 16, 2014 Allowed |
| Empire Technology Development LLC | United States of America | 14/487,114 | Sep 16, 2015 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1669525 | Sep 16, 2015 Published |
| Empire Technology Development LLC | China | 10-2015-0130959 | Mar 24, 2016 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 201510590527.9 | Jul 21, 2017 Published |
| Empire Technology Development LLC | United States of America | 14/430,757 | Nov 13, 2015 Issued |
| Empire Technology Development LLC | Republic of Korea | 15/545,448 | Dec 17, 2014 Published |
| Empire Technology Development LLC | United States of America | 10-1871032 | Dec 28, 2015 Issued |
| Empire Technology Development LLC | United States of America | 10-2015-0159735 | May 18, 2016 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 14/574,068 | Oct 9, 2013 Issued |
| Empire Technology Development LLC | United States of America | 10037612 14/980692 | Apr 12, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9347475 15/157,557 | Sep 7, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9188142 14/110919 | Jan 26, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9188142 13/445805 | Nov 13, 2013 Issued |
| Empire Technology Development LLC | United States of America | 942958 13/583540 | Jan 26, 2012 Issued |
| Empire Technology Development LLC | China | 9506494 14/117618 | Jan 26, 2012 Issued |
| Empire Technology Development LLC | Australia | ZL201280071816.2 2012367292 | May 11, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9253857 13/509351 | Mar 5, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280000385.0 201280000385.0 | Mar 5, 2012 Issued |
| Empire Technology Development LLC | Japan | 5669982 2014-503664 | Dec 18, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9693426 14/975690 | Jul 5, 2012 Published |
| Empire Technology Development LLC | Germany | 112012000517.1 | Apr 26, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1813750 10-2014-7027641 | Nov 17, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9734144 14/891810 | Sep 18, 2014 Published |
| Empire Technology Development LLC | European Patent Office | 149020190 | Jan 7, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9658877 13/003222 | Jul 20, 2011 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I537831 100125893 | Aug 23, 2010 Issued |
| Empire Technology Development LLC | Japan | 5636109 2013-525867 | Aug 23, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1480856 10-2013-7007485 | Aug 23, 2010 Issued |

**PATENT
REEL: 048373 FRAME: 0348**

COBB_029439

| Owner | Country | Number | Date | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | Germany | 1120100058210 | Aug 23, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8384303 12/710508 | Feb 23, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9153356 12/714482 | Feb 27, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080064465.3 2010080064465.3 | May 21, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8578020 12/647256 | Dec 24, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1365260 10-2012-7015291 | Dec 13, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080052090.9 2010080052090.9 | Dec 13, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5483778 2012-544445 | Dec 13, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9629012 13/003235 | Jan 7, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 10085178 15/489111 | Apr 17, 2017 | Issued |
| Empire Technology Development LLC | United States of America | 8951598 12/992120 | Nov 11, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 10046088 14/606672 | Jan 27, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9079127 13/140328 | Jun 16, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080067234.8 2010080067234.8 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5688451 2013-513141 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8478009 12/971140 | Dec 17, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9264520 12/867177 | Aug 11, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080066273.6 2010080066273.6 | Apr 22, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5595584 2013-504856 | Apr 22, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1436340 10-2012-7028776 | Apr 22, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 920921 13/063428 | Mar 10, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8435312 13/123612 | Apr 11, 2011 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I470864 100137921 | Oct 19, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8657528 13/062936 | Mar 8, 2011 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I451484 099135191 | Oct 15, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080045950.6 2010080045950.6 | Mar 8, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5718342 2012-534145 | Oct 14, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8273175 13/392800 | Feb 27, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5374648 2012-536760 | Sep 28, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8719927 13/054867 | Jan 19, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080069292.4 2010080069292.4 | Sep 28, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | 2622807 10857961.6 | Sep 28, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1445116 10-2013-7010164 | Sep 28, 2010 | Issued |
| Empire Technology Development LLC | Germany | 2622807 602010031521.5 | Sep 28, 2010 | Issued |
| Empire Technology Development LLC | France | 2622807 10857961.6 | Sep 28, 2010 | Issued |

**PATENT**
**REEL: 048373 FRAME: 0349**

COBB_029440

| Owner | Country | Patent No. | Application No. | Date/Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United Kingdom | 2622807 | 10857961.6 | Sep 28, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8642183 | 13/575549 | Jul 26, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8804527 | 13/264675 | Oct 14, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1578746 | 10-2013-7022271 | Apr 21, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9148760 | 14/321300 | Jul 1, 2014 Issued |
| Empire Technology Development LLC | Japan | 5993051 | 2015-046017 | Apr 21, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9842226 | 14/830268 | Aug 19, 2015 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1689242 | 10-2015-7035354 | Dec 14, 2015 Issued |
| Empire Technology Development LLC | China | | 201180069059.0 | Apr 21, 2011 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 15/837,304 | Dec 11, 2017 Published |
| Empire Technology Development LLC | United States of America | 8623506 | 13/389586 | Feb 8, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180070777.X | 201180070777.X | Jun 22, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9558518 | 13/643273 | Oct 24, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 15/382,816 | Dec 19, 2016 Published |
| Empire Technology Development LLC | United States of America | 8670723 | 13/579248 | Aug 15, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8897716 | 14/154850 | Jan 14, 2014 Issued |
| Empire Technology Development LLC | China | | 201280071261.1 | Mar 8, 2012 Issued |
| Empire Technology Development LLC | Japan | 5847966 | 2014-560895 | Mar 8, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1819791 | 10-2014-7028026 | Mar 8, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9507997 | 14/492814 | Sep 22, 2014 Issued |
| Empire Technology Development LLC | European Patent Office | | 12870846.8 | Mar 8, 2012 Published |
| Empire Technology Development LLC | United States of America | 9274870 | 13/700836 | Nov 29, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8771242 | 13/994438 | Jun 14, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8771241 | 13/939915 | Jul 11, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9594714 | 14/001174 | Aug 23, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9501437 | 14/124007 | Dec 5, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9542402 | 14/000527 | Aug 20, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 14/353,494 | Apr 23, 2014 Published |
| Empire Technology Development LLC | United States of America | 9563363 | 14/435747 | Apr 15, 2015 Issued |
| Empire Technology Development LLC | United States of America | 8694932 | 12/200271 | Aug 28, 2008 Issued |
| Empire Technology Development LLC | Japan | 4878049 | 2008-291645 | Nov 14, 2008 Issued |
| Empire Technology Development LLC | United States of America | 8745047 | 12/200438 | Aug 28, 2008 Issued |
| Empire Technology Development LLC | Japan | 5394044 | 2008-291639 | Nov 14, 2008 Issued |
| Empire Technology Development LLC | Germany | 102008058862 | 102008058862.8 | Nov 26, 2008 Issued |
| Empire Technology Development LLC | Japan | 4788008 | 2008-291637 | Nov 14, 2008 Issued |
| Empire Technology Development LLC | Japan | 5119129 | 2008-291636 | Nov 14, 2008 Issued |

| Owner | Country | No. 1 | No. 2 | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8655820 | 12/200043 | Aug 28, 2008 Issued |
| Empire Technology Development LLC | Japan | 5107211 | 2008-291641 | Nov 14, 2008 Issued |
| Empire Technology Development LLC | United States of America | 9095274 | 12/202282 | Aug 31, 2008 Issued |
| Empire Technology Development LLC | United States of America | 8850180 | 12/201298 | Aug 29, 2008 Issued |
| Empire Technology Development LLC | United States of America | 8195682 | 12/201329 | Aug 29, 2008 Issued |
| Empire Technology Development LLC | United States of America | 8838370 | 12/400631 | Mar 9, 2009 Issued |
| Empire Technology Development LLC | European Patent Office | 2228779 | 10155669.4 | Mar 5, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9927254 | 14/457298 | Aug 12, 2014 Issued |
| Empire Technology Development LLC | Germany | 2228779 | 602010030296.2 | Mar 5, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 10155669.4 | Mar 5, 2010 Issued |
| Empire Technology Development LLC | Germany | 2228779 | 10155669.4 | Mar 5, 2010 Issued |
| Empire Technology Development LLC | France | 2228779 | 10155669.4 | Mar 5, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | | 15/935,849 | Mar 26, 2018 Published |
| Empire Technology Development LLC | United States of America | 8582502 | 12/478614 | Jun 4, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080024699.5 | 2010800246995 | Jun 3, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1346210 | 10-2012-7000225 | Jun 3, 2010 Issued |
| Empire Technology Development LLC | Germany | 1120100022238.0 | 1120100022238.0 | Jun 3, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8830912 | 14/063003 | Oct 25, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8570938 | 12/201403 | Aug 29, 2008 Issued |
| Empire Technology Development LLC | United States of America | 8126486 | 12/201381 | Aug 29, 2008 Issued |
| Empire Technology Development LLC | United States of America | 8577296 | 12/201415 | Aug 29, 2008 Issued |
| Empire Technology Development LLC | United States of America | 8934843 | 14/055447 | Oct 16, 2013 Issued |
| Empire Technology Development LLC | United States of America | 7881861 | 12/200096 | Aug 28, 2008 Issued |
| Empire Technology Development LLC | United States of America | 8108141 | 12/200077 | Aug 28, 2008 Issued |
| Empire Technology Development LLC | United States of America | 9372536 | 12/479280 | Aug 28, 2008 Issued |
| Empire Technology Development LLC | United States of America | | 15/138,383 | Jun 5, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8861649 | 12/390957 | Jun 5, 2009 Issued |
| Empire Technology Development LLC | United States of America | | 15/138,383 | Apr 26, 2016 Published |
| Empire Technology Development LLC | United States of America | 8861649 | 12/390957 | Feb 23, 2009 Issued |
| Empire Technology Development LLC | Japan | 5410947 | 2009-287071 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8694519 | 12/396939 | Mar 3, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9082155 | 14/159196 | Jan 20, 2014 Issued |
| Empire Technology Development LLC | United States of America | 8682254 | 12/487669 | Jun 19, 2009 Issued |
| Empire Technology Development LLC | China | ZL200800272228.X | 2010800272228.X | Jun 4, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1349950 | 10-2012-7001416 | Jun 4, 2010 Issued |
| Empire Technology Development LLC | Japan | 5337299 | 2012-516112 | Jun 4, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8539296 | 12/463460 | Jun 4, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080020709.8 | 2010800207098 | May 11, 2009 Issued |
| Empire Technology Development LLC | China | 8539296 | 2010800207098 | May 10, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1327698 | 10-2011-7029648 | May 10, 2010 Issued |

COBB_029442

| Owner | Country | Number | Number | Date |
|---|---|---|---|---|
| Empire Technology Development LLC | European Patent Office | 2430761 | 10775310.5 | May 10, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2430761 | 10775310.5 | May 10, 2010 Issued |
| Empire Technology Development LLC | Germany | 2430761 | 602010047809.2 | May 10, 2010 Issued |
| Empire Technology Development LLC | France | 2430761 | 10775310.5 | May 10, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 8902797 12/538879 | 17203824.2 | Jun 7, 2010 Allowed |
| Empire Technology Development LLC | United States of America | 8902797 | 12/538879 | Aug 11, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080035334.2 | 201080035334.2 | Jun 7, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1363594 | 10-2012-7004015 | Jun 7, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 2465303 | 10808485.6 | Jun 7, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2465303 | 10808485.6 | Jun 7, 2010 Issued |
| Empire Technology Development LLC | Germany | 2465303 | 602010047540.9 | Jun 7, 2010 Issued |
| Empire Technology Development LLC | France | 2465303 | 10808485.6 | Jun 7, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8346245 | 12/487670 | Jun 19, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080026655.6 | 201080026655.6 | Jun 6, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1312552 | 10-2012-7001417 | Jun 6, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9014008 | 12/539608 | Jun 6, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080035343.1 | 201080035343.1 | Aug 12, 2009 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1414034 | 10-2012-7006116 | Jun 8, 2010 Issued |
| Empire Technology Development LLC | Japan | 5740085 | 2009-287074 | Jun 8, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8664539 | 13/371782 | Nov 2, 2007 Issued |
| Empire Technology Development LLC | United States of America | 8786575 | 12/467943 | Feb 19, 2009 Issued |
| Empire Technology Development LLC | Japan | 5442854 | 2012-511902 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9427192 | 14/256575 | Feb 13, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8076217 | 12/435213 | May 18, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8598566 | 13/293932 | May 13, 2010 Issued |
| Empire Technology Development LLC | Japan | 5965312 | 2012-509880 | Apr 18, 2014 Issued |
| Empire Technology Development LLC | China | ZL201080019838.5 | 2010800199838.5 | May 4, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8435595 | 12/503619 | Nov 10, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8822026 | 13/857874 | May 3, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8078016 | 12/422172 | May 3, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 2239621 | 09180976.4 | Jul 15, 2009 Issued |
| Empire Technology Development LLC | Japan | 5398511 | 2009-287072 | Apr 5, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1238498 | 10-2009-0134768 | Dec 30, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080021819.6 | 201080021819.6 | Apr 9, 2010 Issued |

PATENT
REEL: 048373 FRAME: 0352

COBB_029443

| Assignor | Country | Patent No. | Application/Publication No. | Date/Status |
|---|---|---|---|---|
| Empire Technology Development LLC | Germany | 602009009778.4 | 09180976.4 | Dec 30, 2009 Issued |
| Empire Technology Development LLC | France | 2 239 621 | 09180976.4 | Dec 30, 2009 Issued |
| Empire Technology Development LLC | United Kingdom | 2239621 | 09180976.4 | Dec 30, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8790460 | 12/467753 | May 18, 2009 Issued |
| Empire Technology Development LLC | Japan | 5209595 | 2009-288056 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8320985 | 12/417478 | Apr 2, 2009 Issued |
| Empire Technology Development LLC | Japan | 5216791 | 2010-024987 | Feb 8, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8911607 | 12/512823 | Jul 30, 2009 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1265858 | 10-2010-0019925 | Mar 5, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8178011 | 12/511457 | Jul 29, 2009 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1174324 | 10-2009-0134790 | Dec 30, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8031342 | 12/401380 | Mar 10, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8062493 | 12/507550 | Jul 22, 2009 Issued |
| Empire Technology Development LLC | Japan | 5600424 | 2009-288059 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1243512 | 10-2009-0134774 | Dec 30, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8425746 | 13/246636 | Sep 27, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9797057 | 12/546499 | Aug 24, 2009 Issued |
| Empire Technology Development LLC | Japan | 5694327 | 2012-526877 | Aug 23, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080037747.4 | 2010080037747.4 | Aug 23, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8395591 | 12/507683 | Jul 22, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8289291 | 12/511214 | Jul 29, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8308955 | 12/506148 | Jul 20, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9139437 | 13/657630 | Oct 22, 2012 Issued |
| Empire Technology Development LLC | United States of America | 911494 | 13/657659 | Oct 22, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8197579 | 12/488200 | Jun 19, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8568511 | 13/493841 | Jun 11, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8962976 | 12/492015 | Jun 25, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8456620 | 12/509087 | Jul 24, 2009 Issued |
| Empire Technology Development LLC | European Patent Office | 10802594.1 | | Jun 10, 2010 Published |
| Empire Technology Development LLC | United States of America | 9077784 | 12/367287 | Feb 6, 2009 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1240884 | 10-2009-0115563 | Nov 27, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9838456 | 14/563709 | Dec 8, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 15/829,200 | Dec 1, 2017 Published |
| Empire Technology Development LLC | United States of America | 8144613 | 12/467919 | May 18, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8948806 | 12/497242 | Jul 2, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8223664 | 12/542096 | Aug 17, 2009 Issued |

| Company | Country | Patent No. | Application No. | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8378932 | 12/463969 | May 11, 2009 Issued |
| Empire Technology Development LLC | Japan | 5674764 | 2012-510886 | May 7, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080020439.0 | 201080020439.0 | May 7, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1288242 | 10-2011-7028950 | May 7, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8893232 | 12/367237 | Feb 6, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8099057 | 12/431912 | Apr 29, 2009 Issued |
| Empire Technology Development LLC | China | ZL201010124828.X | 201010124828.X | Feb 26, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 2257097 | 10154702.4 | Feb 25, 2010 Issued |
| Empire Technology Development LLC | Germany | 2257097 | 10154702.4 | Feb 25, 2010 Issued |
| Empire Technology Development LLC | France | 2257097 | 10154702.4 | Feb 25, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2257097 | 10154702.4 | Feb 25, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8310947 | 12/490702 | Jun 24, 2009 Issued |
| Empire Technology Development LLC | Japan | 5355374 | 2009-287267 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8077021 | 12/396777 | Mar 3, 2009 Issued |
| Empire Technology Development LLC | China | ZL201010124827.5 | 201010124827.5 | Feb 26, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8358204 | 13/311375 | Dec 5, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8253703 | 12/396787 | Mar 3, 2009 Issued |
| Empire Technology Development LLC | China | ZL201010131702.5 | 201010131702.5 | Feb 26, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8581873 | 13/564837 | Feb 26, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8306013 | 12/358253 | Jan 23, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8897263 | 13/655471 | Oct 19, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9326175 | 14/530845 | Nov 3, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9674721 | 14/975796 | Dec 20, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 15/612,216 | Jun 2, 2017 Published |
| Empire Technology Development LLC | United States of America | 8914531 | 12/416156 | Apr 1, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8260996 | 12/429580 | Apr 24, 2009 Issued |
| Empire Technology Development LLC | China | ZL201010124820.3 | 201010124820.3 | Feb 26, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8687533 | 12/429524 | Apr 24, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8321614 | 12/429539 | Apr 24, 2009 Issued |
| Empire Technology Development LLC | China | ZL201010124826.0 | 201010124826.0 | Feb 26, 2010 Issued |
| Empire Technology Development LLC | United States of America | 7996595 | 12/423368 | Apr 14, 2009 Issued |
| Empire Technology Development LLC | European Patent Office | 2241979 | 10154704.0 | Feb 25, 2010 Issued |
| Empire Technology Development LLC | Germany | 2241979 | 602010000301.9 | Feb 25, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2241979 | 10154704.0 | Feb 25, 2010 Issued |
| Empire Technology Development LLC | France | 2241979 | 10154704.0 | Feb 25, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8223889 | 12/351697 | Jan 9, 2009 Issued |

| Owner | Country | Patent No. | Application No. | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | Japan | 5554554 | 2009-287076 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8385831 | 12/508549 | Jul 23, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8442440 | 12/511955 | Jul 29, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8854379 | 12/392903 | Feb 25, 2009 Issued |
| Empire Technology Development LLC | Japan | 5241032 | 2009-287067 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1388735 | 10-2009-0134698 | Dec 30, 2009 Issued |
| Empire Technology Development LLC | Germany | | 102009055418.1 | Dec 30, 2009 Published |
| Empire Technology Development LLC | United States of America | 9189448 | 12/545063 | Aug 20, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8180963 | 12/470256 | May 21, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9262628 | 12/557845 | Sep 11, 2009 Issued |
| Empire Technology Development LLC | United States of America | 892743 | 12/436657 | May 6, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8726043 | 12/432661 | Apr 29, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9178694 | 14/256616 | Apr 18, 2014 Issued |
| Empire Technology Development LLC | United States of America | 8799671 | 12/436644 | May 6, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8352679 | 12/432599 | Apr 29, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8824666 | 12/400488 | Mar 9, 2009 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1185761 | 10-2010-0015065 | Feb 19, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8398451 | 12/557827 | Sep 11, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8508498 | 12/430503 | Apr 27, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9569270 | 12/557985 | Sep 11, 2009 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1361945 | 10-2012-7001252 | Jun 4, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080035177.5 | 201080035177.5 | Jun 4, 2010 Issued |
| Empire Technology Development LLC | Japan | 5487307 | 2012-523620 | Jun 4, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | GB2485682 | 1121568.8 | Jun 4, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9189282 | 12/427602 | Apr 21, 2009 Issued |
| Empire Technology Development LLC | European Patent Office | 2254048 | 10154703.2 | Feb 25, 2010 Issued |
| Empire Technology Development LLC | France | 2254048 | 602010053086.8 | Feb 25, 2010 Issued |
| Empire Technology Development LLC | Germany | 2254048 | 10154703.2 | Feb 25, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2254048 | 10154703.2 | Feb 25, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8881157 | 12/557971 | Sep 11, 2009 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1362017 | 10-2012-7001232 | Jun 4, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080035189.8 | 201080035189.8 | Jun 4, 2010 Issued |
| Empire Technology Development LLC | Japan | 5615361 | 2012-523619 | Jun 4, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2485683 | 1121591.0 | Jun 4, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8131970 | 12/427609 | Apr 21, 2009 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1361928 | 10-2012-7001243 | Jun 4, 2010 Issued |

COBB_029446

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | China | ZL201080035185.X | 201080035185.X | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5487306 | 2012-523618 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9208093 | 12/427598 | Apr 21, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8244982 | 12/545625 | Aug 21, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1373925 | 10-2012-7004213 | Jun 11, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080036611.1 | 201080036611.1 | Jun 11, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1433485 | 10-2012-7003744 | Jun 11, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5484580 | 2012-524712 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9239994 | 12/392928 | Feb 25, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5266197 | 2009-287069 | Dec 18, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8838797 | 12/500667 | Jul 10, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1414033 | 10-2012-7003552 | Jun 11, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5571184 | 2012-519557 | Jun 11, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8547457 | 12/489197 | Jun 22, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5699140 | 2012-516144 | Jun 11, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | ZL201080024755.5 | 201080024755.5 | Jun 11, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1319048 | 10-2011-7027807 | Jun 11, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8994857 | 14/034367 | Sep 23, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8243045 | 12/401124 | Mar 10, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1200741 | 10-2010-0017891 | Feb 26, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8203541 | 12/402332 | Mar 11, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1200740 | 10-2010-0017381 | Feb 25, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8866621 | 12/392889 | Feb 25, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8628478 | 12/392913 | Feb 25, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8882677 | 14/030884 | Sep 18, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8193941 | 12/436550 | May 6, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8836516 | 13/465893 | May 7, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8355541 | 12/502304 | Jul 14, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8370307 | 12/551790 | Sep 1, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8725697 | 13/758792 | Feb 4, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9330137 | 14/275815 | May 12, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8607234 | 12/507696 | 15/096,305 | Apr 12, 2016 Published |
| Empire Technology Development LLC | Japan | 5560331 | 2012-521651 | Jul 22, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1377850 | 10-2011-7030903 | Jun 25, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080031695.X | 201080031695.X | Jun 25, 2010 | Issued |

| Entity | Country | Patent No. | Application No. | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8399255 | 12/508457 | Jul 23, 2009 Issued |
| Empire Technology Development LLC | Japan | 5444467 | 2012-521650 | Jun 25, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1373978 | 10-2011-7030822 | Jun 25, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080032472.5 | 201080032472.5 | Jun 25, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8799912 | 12/507671 | Jul 22, 2009 Issued |
| Empire Technology Development LLC | Japan | 5744866 | 2012-521654 | Jun 25, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1377881 | 10-2011-7030857 | Jun 25, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080032151.5 | 201080032151.5 | Jun 25, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8819686 | 12/507952 | Jul 23, 2009 Issued |
| Empire Technology Development LLC | Japan | 5553392 | 2012-521653 | Jun 25, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1373947 | 10-2011-7030823 | Jun 25, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080032322.4 | 201080032322.4 | Jun 25, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8924975 | 12/508552 | Jul 23, 2009 Issued |
| Empire Technology Development LLC | Japan | 5526420 | 2012-521652 | Jun 25, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1457262 | 10-2011-7030918 | Jun 25, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080033055.2 | 201080033055.2 | Jun 25, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8406206 | 12/390506 | Feb 23, 2009 Issued |
| Empire Technology Development LLC | Japan | 5188489 | 2009-287079 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9277348 | 13/784850 | Mar 5, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9888510 | 14/994266 | Jan 13, 2016 Issued |
| Empire Technology Development LLC | United States of America | | 15/887,157 | Feb 2, 2018 Published |
| Empire Technology Development LLC | European Patent Office | | 10154699.2 | Feb 25, 2010 Allowed |
| Empire Technology Development LLC | United States of America | 8615633 | 12/428563 | Apr 23, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8266256 | 12/506383 | Jul 21, 2009 Issued |
| Empire Technology Development LLC | Japan | 5249470 | 2012-521639 | Jun 3, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8335854 | 12/506391 | Jul 21, 2009 Issued |
| Empire Technology Development LLC | Japan | 5356597 | 2012-521640 | Jun 3, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9524194 | 13/677770 | Nov 15, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8075980 | 12/465711 | May 14, 2009 Issued |
| Empire Technology Development LLC | Japan | 5414510 | 2009-290656 | Dec 22, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080021049.5 | 201080021049.5 | May 13, 2010 Issued |
| Empire Technology Development LLC | Germany | 112010001985 | 112010001985.1 | May 13, 2010 Issued |
| Empire Technology Development LLC | Japan | 5398906 | 2012-511005 | May 13, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8273425 | 12/465717 | May 14, 2009 Issued |
| Empire Technology Development LLC | European Patent Office | | 10775525.8 | May 13, 2010 Published |
| Empire Technology Development LLC | United States of America | 8676668 | 12/540324 | Aug 12, 2009 Issued |

| Owner | Country | Patent/Reg. No. | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9852435 | 14/199329 | Mar 6, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 15/852,586 | Dec 22, 2017 Published |
| Empire Technology Development LLC | United States of America | 8297444 | 12/546516 | Aug 24, 2009 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1365259 | 10-2012-7006610 | Aug 23, 2010 Issued |
| Empire Technology Development LLC | Japan | 5323263 | 2012-525755 | Aug 23, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8173060 | 12/426097 | Apr 17, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8459976 | 13/432821 | Mar 28, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8343585 | 12/478661 | Jun 4, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8710153 | 13/685181 | Nov 26, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8370787 | 12/547382 | Aug 25, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8286120 | 12/541098 | Aug 13, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8555236 | 13/648274 | Oct 9, 2012 Issued |
| Empire Technology Development LLC | United States of America | 7898283 | 12/551209 | Aug 31, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8054098 | 12/984275 | Jan 4, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8176454 | 12/550119 | Aug 28, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8387071 | 12/550132 | Aug 28, 2009 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1340497 | 10-2012-7007920 | Aug 10, 2010 Issued |
| Empire Technology Development LLC | Japan | 5485397 | 2012-526816 | Aug 10, 2010 Issued |
| Empire Technology Development LLC | Japan | 5695171 | 2013-255634 | Dec 11, 2013 Issued |
| Empire Technology Development LLC | European Patent Office | | 10812482.7 | Aug 10, 2010 Published |
| Empire Technology Development LLC | United States of America | 8176448 | 12/479665 | Jun 5, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9104435 | 12/423374 | Apr 14, 2009 Issued |
| Empire Technology Development LLC | European Patent Office | 2241969 | 10154705.7 | Feb 25, 2010 Issued |
| Empire Technology Development LLC | France | 2241969 | 10154705.7 | Feb 25, 2010 Issued |
| Empire Technology Development LLC | Germany | 2241969 | 6020100530876 | Feb 25, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2241969 | 10154705.7 | Feb 25, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 14/752,787 | Jun 26, 2015 Published |
| Empire Technology Development LLC | United States of America | 8112649 | 12/405607 | Mar 17, 2009 Issued |
| Empire Technology Development LLC | Japan | 5473647 | 2010-024990 | Feb 8, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8381112 | 12/481554 | Jun 9, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8401560 | 12/479565 | Jun 5, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9125066 | 13/742944 | Jan 16, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9154964 | 13/742927 | Jan 16, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9759800 | 14/805870 | Jul 22, 2015 Issued |
| Empire Technology Development LLC | United States of America | 8369242 | 12/415518 | Mar 31, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8744485 | 13/728489 | Dec 27, 2012 Issued |

COBB_029449

| Company | Country | Number | Date/Status |
|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8712421 13/728674 | Dec 27, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8054762 12/415523 | Mar 31, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8443034 12/479584 | Jun 5, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8417754 12/463984 | May 11, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080020725.7 2010800020725.7 | May 7, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1377869 10-2011-7029641 | May 7, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8620982 13/855421 | Apr 2, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8788559 14/095252 | Dec 3, 2013 Issued |
| Empire Technology Development LLC | European Patent Office | 10775302.2 | May 7, 2010 Published |
| Empire Technology Development LLC | United States of America | 8532642 12/415027 | Mar 31, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8744429 13/941853 | Jul 15, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9177311 14/293376 | Jun 2, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9986435 14/885515 | Oct 16, 2015 Issued |
| Empire Technology Development LLC | United States of America | 15/961,575 | Apr 24, 2018 Published |
| Empire Technology Development LLC | United States of America | 8661443 12/426139 | Apr 17, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9471376 14/171323 | Feb 3, 2014 Issued |
| Empire Technology Development LLC | European Patent Office | | Mar 5, 2010 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8260708 12/426141 | Apr 17, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9177119 13/547194 | Jul 12, 2012 Issued |
| Empire Technology Development LLC | European Patent Office | 10156500.0 | Mar 15, 2010 Published |
| Empire Technology Development LLC | United States of America | 8041992 12/463982 | May 11, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080025570.6 2010800025570.6 | May 4, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1268888 10-2011-7029605 | May 4, 2010 Issued |
| Empire Technology Development LLC | Germany | 11201000 1965.7 | May 4, 2010 Published |
| Empire Technology Development LLC | United States of America | 8255743 12/463979 | May 11, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8566638 13/584277 | Aug 13, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8111149 12/433696 | Apr 30, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080029795.9 2010800029795.9 | Apr 29, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1268887 10-2011-7028379 | Apr 29, 2010 Issued |
| Empire Technology Development LLC | Japan | 5319839 2012-508738 | Apr 29, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8145943 12/463977 | May 11, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080028170.0 2010800028170.0 | May 4, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1312551 10-2011-7029606 | May 4, 2010 Issued |
| Empire Technology Development LLC | Germany | 112010001971.1 112010001971.1 | May 4, 2010 Published |
| Empire Technology Development LLC | United States of America | 8667109 12/433700 | Apr 30, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080023939.X 2010800023939.X | Apr 29, 2010 Issued |

**PATENT**
**REEL: 048373 FRAME: 0359**

COBB_029450

| Applicant | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Republic of Korea | 10-1271471 | 10-2011-7028380 | Apr 29, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5575879 | 2012-508739 | Apr 29, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9537709 | 14/192073 | Feb 27, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9825803 | 15/350721 | Nov 14, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 10122570 | 15/817568 | Nov 20, 2017 | Issued |
| Empire Technology Development LLC | United States of America | | 16/180,193 | Nov 5, 2018 | Pending |
| Empire Technology Development LLC | United States of America | 8675538 | 12/433706 | Apr 30, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080025249.8 | 2010800252493.8 | Apr 29, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1420783 | 10-2011-7028381 | Apr 29, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8850281 | 12/464384 | May 12, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9547642 | 12/486446 | Jun 17, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9032476 | 12/464387 | May 12, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8379856 | 12/486451 | Jun 17, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201080026651.8 | 201080026651.8 | Jun 9, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1336004 | 10-2012-7001357 | Jun 9, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9275392 | 12/496992 | Jul 2, 2010 | Issued |
| Empire Technology Development LLC | Japan | | 2012-524713 | Jan 15, 2016 | Published |
| Empire Technology Development LLC | United States of America | 8428254 | 12/415060 | Mar 31, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1346211 | 10-2012-7006592 | Jun 7, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8706131 | 12/487054 | Jun 7, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8738949 | 12/551550 | Jun 18, 2009 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1372623 | 10-2012-7002125 | Aug 31, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | | Jun 10, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9915994 | 14/281899 | May 20, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8052784 | 12/434414 | May 1, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8068867 | 12/416160 | Apr 1, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8374091 | 12/411405 | Mar 26, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8705367 | 13/738948 | Jan 10, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 15/707,572 | Sep 18, 2017 | Allowed |
| Empire Technology Development LLC | United States of America | 8064360 | 12/358258 | Jan 23, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8559329 | 13/275299 | Oct 17, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9148807 | 14/037403 | Sep 26, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9781031 | 14/855386 | Sep 16, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 8407011 | 12/534393 | Aug 3, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9182321 | 13/771523 | Feb 20, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8318528 | 12/506079 | Jul 20, 2009 | Issued |

**PATENT**
**REEL: 048373 FRAME: 0360**

COBB_029451

| Owner | Country | Patent / Reg. No. | Appl. / Pub. No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9142699 | 13/654130 | Oct 17, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8195888 | 12/408075 | Mar 20, 2009 | Issued |
| Empire Technology Development LLC | China | ZL201010124320.X | 2010101024320.X | Feb 26, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8719165 | 12/502132 | Jul 13, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8281034 | 12/502124 | Jul 13, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 9210216 | 13/598278 | Aug 29, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 15/428,804 | Feb 9, 2017 | Published |
| Empire Technology Development LLC | United States of America | 8856794 | 12/578321 | Oct 13, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8627300 | 12/578295 | Oct 13, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8635606 | 12/578336 | Oct 13, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8892931 | 12/582301 | Oct 20, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8559307 | 12/648124 | Dec 28, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5226714 | 2010-052437 | Mar 10, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9191341 | 14/021940 | Sep 9, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8244986 | 12/649659 | Dec 30, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8407426 | 13/410526 | Mar 2, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5525064 | 2012-545934 | Sep 24, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5747099 | 2014-080607 | Apr 9, 2014 | Issued |
| Empire Technology Development LLC | Germany | | 1120100050073.2 | Sep 24, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8492339 | 12/605744 | Oct 26, 2009 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10828749.1 | Oct 15, 2010 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8093313 | 12/606771 | Oct 27, 2009 | Issued |
| Empire Technology Development LLC | United States of America | | 15/600,583 | May 19, 2017 | Published |
| Empire Technology Development LLC | United States of America | 9858393 | 12/997862 | Dec 13, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9013991 | 12/643868 | Dec 21, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8904114 | 12/624833 | Nov 24, 2009 | Issued |
| Empire Technology Development LLC | United States of America | 8549339 | 12/713220 | Feb 26, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5547820 | 2012-553946 | Feb 11, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180005030.6 | 2011800005030.6 | Feb 11, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1426341 | 10-2012-7024888 | Feb 11, 2011 | Issued |
| Empire Technology Development LLC | Germany | | 11201110695.0 | Feb 11, 2011 | Marked for Impairing |
| Empire Technology Development LLC | Japan | 5559891 | 2012-542245 | Dec 8, 2010 | Issued |
| Empire Technology Development LLC | Germany | | 1120100047170 | Dec 8, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8667227 | 12/644658 | Dec 22, 2009 | Issued |
| Empire Technology Development LLC | Japan | 5550742 | 2012-545935 | Sep 24, 2010 | Issued |
| Empire Technology Development LLC | Germany | | 11201000497.6 | Sep 24, 2010 | Published |

**PATENT**
**REEL: 048373 FRAME: 0361**

| Assignee | Country | Number | Status |
|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9367462 | Dec. 29, 2009 Issued |
| Empire Technology Development LLC | Japan | 2012-546192 | Dec. 22, 2010 Issued |
| Empire Technology Development LLC | Germany | 1120100005041.4 | Dec. 22, 2010 Published |
| Empire Technology Development LLC | United States of America | 8874855 12/648092 | Dec. 28, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8392342 12/621424 | Nov. 18, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8886577 13/747309 | Jan. 22, 2013 Issued |
| Empire Technology Development LLC | United Kingdom | 8473438 12/996010 | Dec. 2, 2010 Issued |
| Empire Technology Development LLC | Germany | 8868476 13/923250 | Jun. 20, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8458489 12/732012 | Mar. 25, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9020150 13/887361 | May 5, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8427346 12/996972 | Dec. 8, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8327358 12/635319 | Dec. 10, 2009 Issued |
| Empire Technology Development LLC | Japan | 5032606 | Feb. 8, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1094675 | 2010-024988 Feb. 25, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 2333663 | 10-2010-0017262 Feb. 8, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2333663 | 10152865.1 Feb. 8, 2010 Issued |
| Empire Technology Development LLC | Germany | 2333663 | 10152865.1 Feb. 8, 2010 Issued |
| Empire Technology Development LLC | France | 2333663 | 602010019509.0 Feb. 8, 2010 Issued |
| Empire Technology Development LLC | United States of America | 10152865.1 | Dec. 21, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8751854 12/642871 | Jun 3, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9519305 14/294146 | Dec. 10, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9292893 12/635147 | Feb 22, 2016 Published |
| Empire Technology Development LLC | European Patent Office | 8234431 12/578270 | 15/049,585 Oct. 13, 2009 Issued |
| Empire Technology Development LLC | United States of America | 2488953 | 10823917.9 Oct. 12, 2010 Issued |
| Empire Technology Development LLC | Japan | 5492305 | 2012-534273 Oct. 12, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2488953 | 10823917.9 Oct. 12, 2010 Issued |
| Empire Technology Development LLC | Germany | 2488953 | 602010038518.3 Oct. 12, 2010 Issued |
| Empire Technology Development LLC | France | 2488953 | 10823917.9 Oct. 12, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | | 108160031.8 Sep 8, 2010 Published |
| Empire Technology Development LLC | United States of America | 8473818 12/577378 | Oct. 12, 2009 Issued |
| Empire Technology Development LLC | Japan | 5442129 | 2012-534183 May 28, 2010 Issued |
| Empire Technology Development LLC | Germany | | 1120100004006.0 May 28, 2010 Published |
| Empire Technology Development LLC | United States of America | 9262589 13/519309 | Jun 26, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 14/987,077 Jan 4, 2016 Published |
| Empire Technology Development LLC | United States of America | 9513329 13/702267 | Dec. 5, 2012 Issued |
| Empire Technology Development LLC | China | ZL201080067611.8 | 201080067611.8 Jul 30, 2010 Issued |

COBB_029453

| Owner | Country | Number | Application | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9053029 | 13/702547 | Dec 6, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1629879 | 10-2014-7025145 | Feb 6, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8365131 | 12/685114 | Jan 11, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8656338 | 13/751811 | Jan 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8434674 | 13/058831 | Feb 11, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1399248 | 10-2012-7028937 | Jul 29, 2010 Issued |
| Empire Technology Development LLC | Japan | 5635689 | 2013-516559 | Jul 29, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8048288 | 12/625962 | Nov 25, 2009 Issued |
| Empire Technology Development LLC | Japan | 5145484 | 2012-539088 | Nov 24, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080052414.9 | 201080052414.9 | Nov 24, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 10833941.7 | | Nov 24, 2010 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8163159 | 12/626017 | Nov 25, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8371128 | 12/620477 | Nov 17, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8441775 | 12/638224 | Dec 15, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080056767.6 | 201080056767.6 | Dec 14, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8417340 | 12/577909 | Oct 13, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9002456 | 13/785861 | Jul 19, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8802792 | 13/145291 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8818711 | 12/642355 | Dec 18, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080051349.8 | 201080051349.8 | May 28, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1452602 | 10-2012-7010763 | May 28, 2010 Issued |
| Empire Technology Development LLC | Japan | 5496359 | 2012-543089 | May 28, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1562485 | 10-2014-7005271 | Feb 27, 2014 Issued |
| Empire Technology Development LLC | Brazil | | BR112012014599.1 | May 28, 2010 Pending |
| Empire Technology Development LLC | United States of America | 9424583 | 12/579718 | Oct 15, 2009 Issued |
| Empire Technology Development LLC | Japan | 5147871 | 2010-005836 | Jan 14, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1097215 | 10-2010-0003456 | Jan 14, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9682156 | 12/580940 | Oct 16, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8580337 | 12/618670 | Nov 13, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080058899.2 | 201080058899.2 | Oct 13, 2010 Issued |
| Empire Technology Development LLC | Japan | 5793503 | 2012-538828 | Oct 13, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 2499204 | 10830395.9 | Oct 13, 2010 Issued |
| Empire Technology Development LLC | France | 2499204 | 10830395.9 | Oct 7, 2013 Issued |
| Empire Technology Development LLC | United Kingdom | 2499204 | 14/047544 | Oct 13, 2010 Issued |
| Empire Technology Development LLC | Germany | 2499204 | 6020100046948.4 | Oct 13, 2010 Issued |

| Company | Country | Patent No. | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9001252 | 12/611083 | Nov 2, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8214344 | 14/644,957 | Mar 11, 2015 Published |
| Empire Technology Development LLC | United States of America | | 12/724660 | Mar 16, 2010 Issued |
| Empire Technology Development LLC | China | ZL201180004870.0 | 201180004870.0 | Mar 7, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1356310 | 10-2012-7013481 | Mar 7, 2011 Issued |
| Empire Technology Development LLC | Japan | 5426779 | 2012-546268 | Mar 7, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8495051 | 13/479676 | May 24, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9201970 | 13/919705 | Jun 17, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 14/851,226 | Sep 11, 2015 Published |
| Empire Technology Development LLC | China | | 201610082319.2 | Mar 7, 2011 Published |
| Empire Technology Development LLC | United States of America | 8695353 | 12/641153 | Dec 17, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080060880.1 | 201080060880.1 | Dec 6, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8855751 | 12/714011 | Feb 26, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8700663 | 12/536411 | Aug 5, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8317901 | 12/714078 | Feb 26, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080064573.0 | 201080064573.0 | Aug 25, 2010 Issued |
| Empire Technology Development LLC | Japan | 5671068 | 2012-553869 | Aug 25, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | | 10846780.4 | Aug 25, 2010 Published |
| Empire Technology Development LLC | United States of America | 8611069 | 12/999250 | Dec 15, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080066798.X | 201080066798.X | May 18, 2010 Issued |
| Empire Technology Development LLC | Japan | 5683688 | 2013-510064 | May 18, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9123477 | 14/073449 | Nov 6, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8304947 | 12/997503 | Dec 10, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080067598.6 | 201080067598.6 | Jun 21, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8437965 | 12/715373 | Mar 1, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080063438.4 | 201080063438.4 | Oct 22, 2010 Issued |
| Empire Technology Development LLC | Japan | 5653459 | 2012-554985 | Oct 22, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | | 10847153.3 | Oct 22, 2010 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8610771 | 12/719797 | Mar 8, 2010 Issued |
| Empire Technology Development LLC | China | ZL201180005006.2 | 201180005006.2 | Feb 25, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1476513 | 10-2012-7014570 | Feb 25, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1445996 | 10-2013-7022640 | Aug 27, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9390503 | 14/094623 | Dec 2, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1677813 | 10-2014-7002052 | Jan 24, 2014 Issued |
| Empire Technology Development LLC | United States of America | 8386403 | 12/716084 | Mar 2, 2010 Issued |
| Empire Technology Development LLC | Japan | 5670484 | 2012-555014 | Jan 31, 2011 Issued |

PATENT
REEL: 048373 FRAME: 0364

COBB_029455

| Assignee | Country | Patent Number | Application Number | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | Republic of Korea | 10-1387973 | 10-2012-7025390 | Jan 31, 2011 Issued |
| Empire Technology Development LLC | Germany | | 112011100757.4 | Jan 31, 2011 Published |
| Empire Technology Development LLC | United States of America | 8238514 | 12/640705 | Dec 17, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8866845 | 12/720858 | Mar 10, 2010 Issued |
| Empire Technology Development LLC | China | ZL201180004985.X | 201180004985.X | Feb 25, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1453630 | 10-2012-7013372 | Feb 25, 2011 Issued |
| Empire Technology Development LLC | Japan | 5520387 | 2012-543348 | Feb 25, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8442502 | 12/715868 | Mar 2, 2010 Issued |
| Empire Technology Development LLC | China | ZL201180004879.1 | 201180004879.1 | Feb 16, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1491582 | 10-2012-7014417 | Feb 16, 2011 Issued |
| Empire Technology Development LLC | Japan | 5566472 | 2012-544965 | Feb 16, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1687460 | 10-2014-7005474 | Feb 28, 2014 Issued |
| Empire Technology Development LLC | United States of America | 8400471 | 12/719086 | Mar 8, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8416263 | 12/719100 | Mar 8, 2010 Issued |
| Empire Technology Development LLC | China | ZL201180004866.4 | 201180004866.4 | Feb 16, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1355286 | 10-2012-7013366 | Feb 16, 2011 Issued |
| Empire Technology Development LLC | Japan | 5346128 | 2012-548243 | Feb 16, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8797356 | 13/787046 | Mar 6, 2013 Issued |
| Empire Technology Development LLC | China | ZL201410305571.6 | 201410305571.6 | Feb 16, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8821702 | 13/382498 | Jan 5, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9606612 | 13/148167 | Aug 5, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080066831.9 | 201080066831.9 | Jul 20, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1431366 | 10-2012-7028682 | Jul 20, 2010 Issued |
| Empire Technology Development LLC | Japan | 5512884 | 2013-513146 | Jul 20, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 15/469,687 | Mar 27, 2017 Published |
| Empire Technology Development LLC | United States of America | 8375161 | 12/717034 | Mar 3, 2010 Issued |
| Empire Technology Development LLC | United States of America | 10114008 | 15/112660 | Jul 19, 2016 Issued |
| Empire Technology Development LLC | United States of America | | 16/137,725 | Sep 21, 2018 Pending |
| Empire Technology Development LLC | United States of America | 8591413 | 12/714060 | Feb 26, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8404199 | 12/999963 | Dec 17, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080067265.3 | 201080067265.3 | Jun 9, 2010 Issued |
| Empire Technology Development LLC | Japan | 5674927 | 2013-514142 | Jun 9, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 12/999,100 | Dec 15, 2010 Published |
| Empire Technology Development LLC | European Patent Office | | 10853003.1 | Jun 9, 2010 Published |
| Empire Technology Development LLC | United States of America | 8262880 | 12/720221 | Mar 9, 2010 Issued |
| Empire Technology Development LLC | China | ZL201180009199.9 | 201180009199.9 | Feb 18, 2011 Issued |

**PATENT**
**REEL: 048373 FRAME: 0365**

COBB_029456

| Owner | Country | Patent Number | Application Number | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | Japan | 5607764 | 2012-555059 | Feb 18, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8425748 | 13/572377 | Aug 10, 2012 Issued |
| Empire Technology Development LLC | European Patent Office | | 11753779.5 | Feb 18, 2011 Published |
| Empire Technology Development LLC | United States of America | 8614663 | 12/724023 | Mar 15, 2010 Issued |
| Empire Technology Development LLC | China | ZL201180005091.2 | 201180005091.2 | Feb 7, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1431351 | 10-2012-7013373 | Feb 7, 2011 Issued |
| Empire Technology Development LLC | Japan | 5421466 | 2012-547344 | Feb 7, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9096783 | 13/058829 | Feb 11, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080069072.1 | 201080069072.1 | Sep 14, 2010 Issued |
| Empire Technology Development LLC | China | 2616519 | 10857374.2 | Sep 14, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | 2616519 | 10857374.2 | Sep 14, 2010 Issued |
| Empire Technology Development LLC | United Kingdom | 2616519 | 10857374.2 | Sep 14, 2010 Issued |
| Empire Technology Development LLC | Germany | 2616519 | 602010047869.6 | Sep 14, 2010 Issued |
| Empire Technology Development LLC | France | 2616519 | 10857374.2 | Sep 14, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8948016 | 12/999835 | Dec 17, 2010 Issued |
| Empire Technology Development LLC | China | ZL 201080068518.9 | 201080068518.9 | Aug 6, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1420784 | 10-2013-7005822 | Aug 6, 2010 Issued |
| Empire Technology Development LLC | Japan | 5518262 | 2013-523135 | Aug 6, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | | 10855710.9 | Aug 6, 2010 Published |
| Empire Technology Development LLC | United States of America | 8551257 | 13/002263 | Dec 30, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080068495.1 | 201080068495.1 | Aug 6, 2010 Issued |
| Empire Technology Development LLC | Japan | 5579324 | 2013-523137 | Aug 6, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9238787 | 13/974972 | Aug 23, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8259437 | 12/719651 | Mar 7, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180004927.7 | 201180004927.7 | Mar 7, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1467068 | 10-2012-7014466 | Mar 7, 2011 Issued |
| Empire Technology Development LLC | Japan | 5465789 | 2012-543349 | Mar 7, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8826771 | 12/881727 | Sep 14, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8561454 | 13/202356 | Aug 19, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080069829.7 | 201080069829.7 | Oct 28, 2010 Issued |
| Empire Technology Development LLC | Japan | 5669950 | 2013-534886 | Oct 28, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | | 10859075.3 | Oct 28, 2010 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8567232 | 12/997859 | Dec 13, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080067920.5 | 201080067920.5 | Jul 9, 2010 Issued |
| Empire Technology Development LLC | Japan | 5469780 | 2013-518364 | Jul 9, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8192630 | 13/121175 | Mar 25, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8347722 | 13/466868 | May 8, 2012 Issued |

| Owner | Country | Patent/Publication No. | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8368271 | 12/637780 | Dec 15, 2009 Issued |
| Empire Technology Development LLC | China | ZL201080056762.3 | 201080056762.3 | Oct 28, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8874849 | 13/498071 | Mar 23, 2012 Issued |
| Empire Technology Development LLC | China | ZL201080066116.5 | 201080066116.5 | Apr 21, 2010 Issued |
| Empire Technology Development LLC | Japan | 5597306 | 2013-504876 | Apr 21, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1414035 | 10-2012-7030081 | Apr 21, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8152862 | 13/002272 | Dec 30, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8192507 | 13/413490 | Mar 6, 2012 Issued |
| Empire Technology Development LLC | Japan | 5763766 | 2013-523138 | Aug 6, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080068472.0 | 201080068472.0 | Aug 6, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8734628 | 12/720755 | Mar 10, 2010 Issued |
| Empire Technology Development LLC | China | ZL201180009561.2 | 201180009561.2 | Feb 17, 2011 Issued |
| Empire Technology Development LLC | European Patent Office | 2545371 | 11753774.6 | Feb 17, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9366648 | 14/253451 | Apr 15, 2014 Issued |
| Empire Technology Development LLC | France | 2545371 | 11753774.6 | Feb 17, 2011 Issued |
| Empire Technology Development LLC | Germany | 2545371 | 602011052566.2 | Feb 17, 2011 Issued |
| Empire Technology Development LLC | United Kingdom | 2545371 | 11753774.6 | Feb 17, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8871512 | 13/384174 | Jan 13, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9428532 | 14/497574 | Sep 26, 2014 Issued |
| Empire Technology Development LLC | China | ZL201080069433.2 | 201080069433.2 | Aug 6, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9388379 | 13/202565 | Aug 19, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9534800 | 13/126448 | Apr 27, 2011 Issued |
| Empire Technology Development LLC | European Patent Office | | 10856525.0 | Aug 27, 2010 Published |
| Empire Technology Development LLC | United States of America | 8366874 | 13/131111 | May 25, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8807189 | 13/729508 | Dec 28, 2012 Issued |
| Empire Technology Development LLC | China | ZL201080068441.5 | 201080068441.5 | Aug 9, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8572831 | 12/995440 | Nov 30, 2010 Issued |
| Empire Technology Development LLC | Japan | 5629822 | 2013-514139 | Jun 7, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9266201 | 14/043836 | Oct 1, 2013 Issued |
| Empire Technology Development LLC | United States of America | 10009824 | 12/993167 | Nov 17, 2010 Issued |
| Empire Technology Development LLC | China | ZL201080069448.9 | 201080069448.9 | Sep 1, 2010 Issued |
| Empire Technology Development LLC | Japan | 5746349 | 2013-527049 | Sep 1, 2010 Issued |
| Empire Technology Development LLC | United States of America | 10-1717110 | 10-2013-7008345 | Sep 1, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1605354 | 10-2015-7020389 | Jul 27, 2015 Issued |
| Empire Technology Development LLC | European Patent Office | | 10856808.0 | Sep 1, 2010 Published |
| Empire Technology Development LLC | United States of America | | 15/991,896 | May 29, 2018 Published |

**PATENT**
**REEL: 048373 FRAME: 0367**

COBB_029458

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8680992 | 13/260120 | Sep 23, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9454777 | 14/208175 | Mar 13, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8769967 | 12/999182 | Dec 15, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9200271 | 13/202816 | Aug 23, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9717420 | 13/128627 | May 10, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8660000 | 12/999269 | Dec 15, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8422792 | 13/003717 | Jan 11, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8734924 | 12/999978 | Dec 17, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8447853 | 12/999784 | Dec 17, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080062384.X | 2010800062384.X | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1394747 | 10-2012-7017475 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5658768 | 2012-554977 | Jun 4, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1486938 | 10-2013-7010955 | Sep 29, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080069358.X | 2010800069358.X | Sep 29, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8911988 | 13/202559 | Aug 19, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8439982 | 13/125006 | Apr 19, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080068194.9 | 2010800068194.9 | Aug 27, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5719024 | 2013-524829 | Aug 27, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8475665 | 13/059131 | Feb 15, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080067917.3 | 2010800067917.3 | Jul 15, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5697280 | 2013-519639 | Jul 15, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | 8598266 | 13/322082 | Nov 22, 2011 | Published |
| Empire Technology Development LLC | China | ZL201180064313.8 | 2011800064313.8 | Mar 25, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8760177 | 12/999461 | Dec 16, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9612169 | 14/303326 | Jun 12, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9508913 | 12/999684 | Dec 17, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080067513.4 | 2010800067513.4 | Jun 18, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | 8993338 | 10853373.8 | Jun 18, 2010 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8993338 | 13/126085 | Apr 26, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080068821.9 | 2010800068821.9 | Aug 27, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5580481 | 2013-525878 | Aug 27, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9835605 | 14/657902 | Mar 13, 2015 | Issued |
| Empire Technology Development LLC | European Patent Office | 8530241 | 10856524.3 | Aug 27, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8530241 | 13/063721 | Mar 11, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080068828.0 | 2010800068828.0 | Aug 27, 2010 | Issued |

PATENT
REEL: 048373 FRAME: 0368

COBB_029459

| Company | Country | Patent Number | Application Number | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Japan | 5709998 | 2013-525877 | Aug 27, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10856523.5 | Aug 27, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8639934 | 12/999770 | Dec 17, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8951682 | 12/999933 | Dec 17, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8153575 | 13/202933 | Aug 23, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9640846 | 12/999301 | Dec 15, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8643625 | 13/142093 | Jun 24, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080062378.4 | 2010080062378.4 | Jun 10, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1365313 | 10-2012-7017476 | Jun 10, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5725672 | 2012-554978 | Jun 10, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8830957 | 12/999513 | Dec 16, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5281201 | 2012-533185 | Sep 7, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080069017.2 | 2010080069017.2 | Sep 7, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | 2614673 | 10857066.4 | Sep 7, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1578140 | 10-2013-7008888 | Sep 7, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9220043 | 14/472975 | Aug 29, 2014 | Issued |
| Empire Technology Development LLC | France | 2614673 | 602010049113.7 | Sep 7, 2010 | Issued |
| Empire Technology Development LLC | Germany | 2614673 | 10857066.4 | Sep 7, 2010 | Issued |
| Empire Technology Development LLC | United Kingdom | 2614673 | 10857066.4 | Sep 7, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | | 18155345.4 | Sep 7, 2010 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8932533 | 12/999594 | Dec 16, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080069374.9 | 2010080069374.9 | Oct 1, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5669947 | 2013-531554 | Oct 1, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8889403 | 13/394471 | Mar 6, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9034640 | 13/322393 | Nov 23, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8246698 | 13/126132 | Apr 26, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8298298 | 13/546333 | Jul 11, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8617750 | 12/999694 | Dec 17, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8802303 | 14/055445 | Oct 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9102914 | 13/257949 | Sep 20, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8423867 | 13/059808 | Feb 18, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080069822.5 | 2010080069822.5 | Oct 29, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 5468184 | 2013-536575 | Oct 29, 2010 | Issued |
| Empire Technology Development LLC | Japan | 10-1326011 | 10-2013-7013756 | Oct 29, 2010 | Issued |
| Empire Technology Development LLC | European Patent Office | | 10859090.2 | Oct 29, 2010 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9204362 | 13/816178 | Feb 8, 2013 | Issued |

COBB_029460

| Owner | Country | Patent No. | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8790926 | 13/260021 | Sep 23, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8589933 | 13/129099 | May 12, 2011 Issued |
| Empire Technology Development LLC | China | ZL2010080067726.7 | 2010080067726.7 | Oct 19, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1467072 | 10-2012-7032497 | Oct 19, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9342305 | 14/035177 | Sep 24, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9634881 | 13/264223 | Oct 13, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1577878 | 10-2013-7012826 | Feb 3, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8254250 | 12/895666 | Sep 30, 2010 Issued |
| Empire Technology Development LLC | China | ZL201180024226.X | 2011800242226.X | Jan 28, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1420728 | 10-2012-7030630 | Jan 28, 2011 Issued |
| Empire Technology Development LLC | Japan | 5512899 | 2013-525901 | Jan 28, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8954103 | 13/059744 | Feb 18, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080070461.6 | 2010800704616 | Oct 1, 2010 Issued |
| Empire Technology Development LLC | Japan | 5648130 | 2013-531555 | Oct 1, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1458570 | 10-2013-7011170 | Oct 1, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | | 10858011.9 | Oct 1, 2010 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8856301 | 12/999561 | Dec 16, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8577330 | 13/124745 | Apr 18, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8862273 | 13/056026 | Jan 26, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080066807.5 | 2010800668075 | Jul 29, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1527269 | 10-2012-7032840 | Jul 29, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9115976 | 14/001938 | Aug 28, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8868668 | 13/144629 | Jul 14, 2011 Issued |
| Empire Technology Development LLC | Japan | 5604517 | 2012-525581 | Jul 20, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1482818 | 10-2011-7022367 | Jul 20, 2010 Issued |
| Empire Technology Development LLC | Brazil | | 11 2013 001426 1 | Jul 20, 2010 Pending |
| Empire Technology Development LLC | European Patent Office | | 10855092.2 | Jul 20, 2010 Published |
| Empire Technology Development LLC | United States of America | 8661537 | 13/054055 | Jan 13, 2011 Issued |
| Empire Technology Development LLC | Japan | 5254497 | 2012-525583 | Jul 21, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1463678 | 10-2012-7032839 | Jul 21, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8881275 | 14/084413 | Nov 19, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8492753 | 13/129371 | May 13, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080069270.8 | 2010800692270.8 | Sep 28, 2010 Issued |
| Empire Technology Development LLC | Japan | 5762545 | 2013-530126 | Sep 28, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8512669 | 13/129557 | May 16, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8840722 | 13/946961 | Jul 19, 2013 Issued |

COBB_029461

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9120676 | 13/641908 | Oct 18, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9695048 | 14/820184 | Aug 6, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9409131 | 13/378976 | Dec 16, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180071640.6 | 201180071640.6 | Jun 13, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5795686 | 2014-515791 | Jun 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9738984 | 13/383802 | Jun 12, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8691335 | 13/517458 | Jun 20, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9359671 | 14/176833 | Feb 10, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9517438 | 13/383955 | Jan 13, 2012 | Issued |
| Empire Technology Development LLC | China | 8679290 | 13/002080 | Dec 30, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080069797.0 | 201080069797.0 | Oct 28, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9573312 | 14/176362 | Feb 10, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8838470 | 13/143282 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1419155 | 10-2012-7017121 | Jun 14, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5513674 | 2013-502552 | Jun 14, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8680458 | 13/002043 | Dec 29, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8933390 | 14/169145 | Jan 30, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8712203 | 13/148166 | Aug 5, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080069982.X | 201080069982.X | Nov 3, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5599516 | 2013-535518 | Nov 3, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1521160 | 10-2013-7014227 | Nov 3, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8425867 | 14/124,585 | Dec 6, 2013 | Allowed |
| Empire Technology Development LLC | China | ZL201180072327.4 | 2011800072327.4 | Apr 9, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5993007 | 2014-523899 | Aug 15, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8965598 |  | Aug 15, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office |  | 10857987.1 | Sep 30, 2010 | Allowed |
| Empire Technology Development LLC | United States of America | 9352833 | 13/054882 | Jan 19, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8709166 | 14/574329 | Dec 17, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8512936 | 13/126115 | Apr 26, 2011 | Issued |
| Empire Technology Development LLC | United States of America |  | 12/999141 | Dec 15, 2010 | Issued |
| Empire Technology Development LLC | China | ZL201080069331.0 | 201080069331.0 | Sep 29, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8773636 | 13/950923 | Jul 25, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8943380 | 13/500881 | Jul 24, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8580479 | 13/123816 | Apr 6, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9599895 | 14/048682 | Apr 12, 2011 | Issued |
| Empire Technology Development LLC | United States of America |  |  | Oct 8, 2013 | Issued |

COBB_029462

| Assignee | Country | Patent No. | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8227561 | 13/318098 | Oct 28, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8329846 | 13/531940 | Jun 25, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9336146 | 13/319159 | Nov 7, 2011 Issued |
| Empire Technology Development LLC | Japan | 5603507 | 2013-544447 | Dec 29, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1497516 | 10-2013-7017646 | Dec 29, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9760486 | 15/080605 | Mar 25, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9022688 | 13/129531 | May 16, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080070221.6 | 201080070221.6 | Dec 1, 2010 Issued |
| Empire Technology Development LLC | United States of America | | 14/172,753 | Feb 4, 2014 Allowed |
| Empire Technology Development LLC | United States of America | 8688492 | 13/501042 | Apr 9, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8635817 | 13/260157 | Sep 23, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 15/587,382 | May 4, 2017 Published |
| Empire Technology Development LLC | United States of America | 8809064 | 13/318398 | Nov 1, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8832414 | 13/387210 | Jan 26, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1531155 | 10-2013-7019466 | Mar 24, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9308294 | 13/499392 | Mar 30, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 14/583,533 | Dec 26, 2014 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8946352 | 13/128207 | May 6, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9486746 | 14/065290 | Oct 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9298509 | 13/058303 | Feb 9, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080067482.2 | 201080067482.2 | Oct 5, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1482832 | 10-2012-7032267 | Oct 5, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8683493 | 13/122189 | Apr 1, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080069564.0 | 2010080069564.0 | Nov 15, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1431398 | 10-2013-7002860 | Nov 15, 2010 Issued |
| Empire Technology Development LLC | United States of America | 8855030 | 13/121964 | Mar 31, 2011 Issued |
| Empire Technology Development LLC | China | ZL201080070387.8 | 201080070387.8 | Dec 1, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1487013 | 10-2013-7006051 | Dec 1, 2010 Issued |
| Empire Technology Development LLC | United States of America | 9398516 | 14/506220 | Oct 3, 2014 Issued |
| Empire Technology Development LLC | China | 9936375 | 15/156635 | May 17, 2016 Issued |
| Empire Technology Development LLC | United States of America | 8288455 | 13/391580 | Feb 21, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8785523 | 13/604781 | Sep 6, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180074597.9 | 201180074597.9 | Dec 6, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8385389 | 13/057082 | Feb 1, 2011 Issued |
| Empire Technology Development LLC | European Patent Office | 2636155 | 10859364.1 | Nov 3, 2010 Issued |
| Empire Technology Development LLC | Japan | 5497968 | 2013-537645 | Nov 3, 2010 Issued |

**PATENT**
**REEL: 048373 FRAME: 0372**

COBB_029463

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | Republic of Korea | 10-1371434 | 10-2013-7014257 | Nov 3, 2010 | Issued |
| Empire Technology Development LLC | United Kingdom | 2636155 | 10859364.1 | Nov 3, 2010 | Issued |
| Empire Technology Development LLC | Germany | 2636155 | 602010039618.5 | Nov 3, 2010 | Issued |
| Empire Technology Development LLC | France | 2636155 | 10859364.1 | Nov 3, 2010 | Issued |
| Empire Technology Development LLC | Austria | 2636155 | 10859364.1 | Nov 3, 2010 | Issued |
| Empire Technology Development LLC | China | | 2016108427777.1 | Mar 30, 2012 | Published |
| Empire Technology Development LLC | United States of America | 8671347 | 13/499402 | Mar 30, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1359410 | 10-2013-7018470 | Jan 7, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5507771 | 2013-547450 | Jan 7, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180064377.8 | 2011800064377.8 | Jan 7, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2661917 | 11855022.7 | Jan 7, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9547408 | 14/069073 | Oct 31, 2013 | Issued |
| Empire Technology Development LLC | Germany | 2661917 | 602011030856.4 | Jan 7, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | 2661917 | EP11855022.7 | Jan 7, 2011 | Issued |
| Empire Technology Development LLC | France | 2661917 | EP11855022.7 | Jan 7, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9736561 | 14/054851 | Oct 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8887073 | 13/059826 | Feb 18, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080070058.3 | 2010800070058.3 | Dec 1, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1532846 | 10-2013-7006117 | Dec 1, 2010 | Issued |
| Empire Technology Development LLC | Germany | | 1120100060047.9 | Dec 1, 2010 | Published |
| Empire Technology Development LLC | United States of America | 8532340 | 13/061677 | Mar 1, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080066827.2 | 2010800668272.2 | Sep 30, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1396370 | 10-2012-7029384 | Sep 30, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5592014 | 2013-524831 | Sep 30, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 8989395 | 13/127798 | May 5, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201080070076.1 | 2010800070076.1 | Dec 7, 2010 | Issued |
| Empire Technology Development LLC | Japan | 5750167 | 2013-541970 | Dec 7, 2010 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1521478 | 10-2013-7017789 | Dec 7, 2010 | Issued |
| Empire Technology Development LLC | United States of America | 9218820 | 14/632457 | Feb 26, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 8603216 | 13/388142 | Jan 31, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180068989.4 | 2011800068989.4 | Apr 18, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9611521 | 14/074329 | Nov 7, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9289781 | 13/144869 | Jul 15, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180064972.1 | 2011800064972.1 | Mar 18, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8897244 | 13/580648 | Aug 22, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201080070178.3 | 2010800070178.3 | Dec 28, 2010 | Issued |

COBB_029464

| Assignee | Country | Number | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | Japan | 5666721 | 2013-546099 | Dec 28, 2010 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1457604 | 10-2013-7018192 | Dec 28, 2010 Issued |
| Empire Technology Development LLC | European Patent Office | | 10861444.7 | Dec 28, 2010 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9061915 | 13/147266 | Aug 1, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180065157.7 | 201180065157.7 | Mar 9, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9143267 | 13/500542 | Apr 5, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1643976 | 10-2014-7011746 | Oct 27, 2011 Issued |
| Empire Technology Development LLC | Japan | 5930057 | 2014-538765 | Oct 27, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8812681 | 13/262825 | Oct 3, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180071594.X | 201180071594.X | Apr 13, 2011 Issued |
| Empire Technology Development LLC | Japan | 6051203 | 2014-505112 | Apr 13, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1526517 | 10-2013-7029650 | Apr 13, 2011 Issued |
| Empire Technology Development LLC | European Patent Office | | 11863684.4 | Apr 13, 2011 Published |
| Empire Technology Development LLC | United States of America | 8974594 | 13/139583 | Apr 13, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180070593.3 | 201180070593.3 | Jun 14, 2011 Issued |
| Empire Technology Development LLC | European Patent Office | 2680791 | 11860065.9 | Mar 3, 2011 Issued |
| Empire Technology Development LLC | Germany | 2680791 | 602010262279.3 | Mar 3, 2011 Issued |
| Empire Technology Development LLC | France | 2680791 | 11860065.9 | Mar 3, 2011 Issued |
| Empire Technology Development LLC | United Kingdom | | 11860065.9 | Mar 3, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8546617 | 13/554783 | Jul 20, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9352485 | 13/974402 | Aug 23, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8956377 | 13/514521 | Aug 23, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8541094 | 13/130818 | Jun 7, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9422712 | 13/975282 | May 24, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8534022 | 13/139328 | Aug 23, 2013 Issued |
| Empire Technology Development LLC | China | ZL201380076460.6 | 201380076460.6 | Jun 13, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8968649 | 13/382384 | Mar 15, 2013 Issued |
| Empire Technology Development LLC | China | ZL201180070550.5 | 201180070550.5 | Jan 5, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180069687.9 | 201180069687.9 | May 16, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9868641 | 15/071067 | Mar 15, 2016 Issued |
| Empire Technology Development LLC | United States of America | 8941751 | 13/264236 | Oct 13, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9058165 | 13/264702 | Oct 14, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1552605 | 10-2013-7023676 | May 5, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9319456 | 13/816552 | Feb 12, 2013 Issued |
| Empire Technology Development LLC | China | ZL201180068745.6 | 201180068745.6 | Mar 29, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1561565 | 10-2013-7011523 | Mar 29, 2011 Issued |

**PATENT**
**REEL: 048373 FRAME: 0374**

COBB_029465

| Applicant | Country | Number | Number | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9607578 | 13/144401 | Jul 13, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180053250.6 | 2011800532506 | Mar 8, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1564955 | 10-2013-7010702 | Mar 8, 2011 | Issued |
| Empire Technology Development LLC | Japan | 8799618 | 13/503628 | Apr 23, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9672145 | 14/332878 | Jul 16, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9898401 | 15/613349 | Jun 5, 2017 | Issued |
| Empire Technology Development LLC | United States of America | 9491445 | 13/263417 | Oct 7, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1569602 | 10-2013-7023672 | May 5, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5863134 | 2014-506377 | May 5, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9094888 | 13/263835 | Oct 10, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180071915.6 | 2011800719156 | Apr 29, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5806389 | 2014-508328 | Apr 29, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1565478 | 10-2013-7031423 | Apr 29, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2702805 | 11864569.6 | Apr 29, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9980185 | 14/797703 | Jul 13, 2015 | Issued |
| Empire Technology Development LLC | Japan | 6068588 | 2015-173468 | Sep 3, 2015 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1759665 | 10-2015-7031080 | Oct 28, 2015 | Issued |
| Empire Technology Development LLC | United Kingdom | 2702805 | 11864569.6 | Apr 29, 2011 | Issued |
| Empire Technology Development LLC | Germany | 2702805 | 602011043047.5 | Apr 29, 2011 | Issued |
| Empire Technology Development LLC | France | 2702805 | 11864569.6 | Apr 29, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 15/979,209 | May 14, 2018 | Pending |
| Empire Technology Development LLC | China | | 2017103162268.X | Apr 29, 2011 | Published |
| Empire Technology Development LLC | Hong Kong | | 18100392.4 | Jan 11, 2018 | Published |
| Empire Technology Development LLC | European Patent Office | | 17191857.6 | Apr 29, 2011 | Published |
| Empire Technology Development LLC | United States of America | 9212245 | 13/980535 | Jul 18, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8507294 | 13/500052 | Apr 3, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180071457.6 | 2011800714576 | Jul 13, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5564155 | 2014-515797 | Jul 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9257089 | 13/380301 | Dec 22, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180054980.8 | 2011800549808 | Feb 25, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1482025 | 10-2013-7010077 | Feb 25, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9818227 | 14/979130 | Dec 22, 2015 | Issued |
| Empire Technology Development LLC | China | | 2016102182554 | Feb 25, 2011 | Published |
| Empire Technology Development LLC | United States of America | 8761290 | 13/133942 | Jun 9, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180062266.0 | 2011800622660 | Jan 28, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5663670 | 2013-551950 | Jan 28, 2011 | Issued |

| Company | Country | Patent No. | Application No. | Date |
|---|---|---|---|---|
| Empire Technology Development LLC | Republic of Korea | 10-1524391 | 10-2013-7019178 | Jan 28, 2011 Issued |
| Empire Technology Development LLC | European Patent Office | | 11857239.5 | Jan 28, 2011 Published |
| Empire Technology Development LLC | United States of America | 9671140 | 13/384859 | Jan 19, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180073616.6 | 2011800736166 | Sep 21, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9157669 | 13/145948 | Jul 22, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8739553 | 13/386736 | Jan 24, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180073606.2 | 2011800736062 | Sep 21, 2011 Issued |
| Empire Technology Development LLC | China | 930109 | 14/259663 | Apr 23, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9258680 | 13/515001 | Jun 11, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9894481 | 14/973721 | Dec 17, 2015 Issued |
| Empire Technology Development LLC | United States of America | 10136258 | 15/877354 | Jan 22, 2018 Issued |
| Empire Technology Development LLC | United States of America | 8797715 | 13/142530 | Jun 28, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9468595 | 14/440344 | May 1, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9238774 | 13/940024 | Jul 11, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8889472 | 13/260899 | Sep 28, 2011 Issued |
| Empire Technology Development LLC | United States of America | 917818 | 14/538202 | Nov 11, 2014 Issued |
| Empire Technology Development LLC | United States of America | 8785521 | 13/143726 | Jul 7, 2011 Issued |
| Empire Technology Development LLC | United States of America | 930498 | 13/497442 | Mar 21, 2012 Issued |
| Empire Technology Development LLC | United States of America | 10007605 | 14/859322 | Sep 20, 2015 Issued |
| Empire Technology Development LLC | United States of America | 8691284 | 13/443576 | Apr 10, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8867515 | 13/503624 | Apr 23, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9469941 | 13/461475 | May 1, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180071069.8 | 2011800710698 | Jul 1, 2011 Issued |
| Empire Technology Development LLC | Japan | 5844462 | 2014-518523 | Oct 24, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8902853 | 13/266104 | May 27, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180071215.7 | 2011800712157 | May 27, 2011 Published |
| Empire Technology Development LLC | European Patent Office | 9227099 | 13/517182 | 11868872.2 Jun 19, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8565203 | 13/140102 | Jun 16, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180069451.5 | 2011800694515 | Mar 22, 2011 Issued |
| Empire Technology Development LLC | European Patent Office | 2689604 | 11861531.9 | Mar 22, 2011 Issued |
| Empire Technology Development LLC | Japan | 5487366 | 2014-501049 | Mar 22, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1365280 | 10-2013-7024567 | Mar 22, 2011 Issued |
| Empire Technology Development LLC | United States of America | 2689604 | 11861531.9 | Mar 22, 2011 Issued |
| Empire Technology Development LLC | France | 2689604 | 11861531.9 | Mar 22, 2011 Issued |
| Empire Technology Development LLC | United Kingdom | 2689604 | 11861531.9 | Mar 22, 2011 Issued |
| Empire Technology Development LLC | Germany | 2689604 | 6020110418092 | Mar 22, 2011 Issued |

| Company | Country | Number | Date / Status |
|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9171674 13/260234 | Sep 23, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180071456.1 201180071456.1 | Apr 6, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9793065 14/850826 | Sep 10, 2015 Issued |
| Empire Technology Development LLC | United States of America | 8761023 13/139240 | Jun 10, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180069125.4 201180069125.4 | Mar 11, 2011 Issued |
| Empire Technology Development LLC | Japan | 5663105 2013-557700 | Mar 11, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1512922 10-2013-7025519 | Mar 11, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9834726 14/655293 | Jun 24, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9856381 14/913239 | Feb 19, 2016 Issued |
| Empire Technology Development LLC | United States of America | 8842416 13/202082 | Aug 17, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180070596.7 201180070596.7 | May 17, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9230797 13/391038 | Feb 17, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180072344.8 201180072344.8 | May 26, 2011 Issued |
| Empire Technology Development LLC | China | 8986399 13/319834 | Nov 10, 2011 Issued |
| Empire Technology Development LLC | United States of America | ZL201180070373.0 201180070373.0 | May 25, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9338257 13/389432 | Feb 7, 2012 Issued |
| Empire Technology Development LLC | Japan | 6120781 2013-558000 | Mar 18, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1494121 10-2013-7025258 | Mar 18, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9826065 15/047739 | Feb 19, 2016 Issued |
| Empire Technology Development LLC | United States of America | 15/815,823 | Nov 17, 2017 Published |
| Empire Technology Development LLC | United States of America | 15/026,915 | Apr 1, 2016 Marked for Impairing |
| Empire Technology Development LLC | China | 9245307 13/381329 | Oct 2, 2013 Marked for Impairing |
| Empire Technology Development LLC | China | 201180079988.9 | Dec 28, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1547740 10-2013-7019643 | Jan 11, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8465833 13/383516 | Jun 1, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180072299.6 201180072299.6 | Aug 30, 2011 Issued |
| Empire Technology Development LLC | Japan | 5952906 2014-523904 | Aug 30, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9162002 13/375262 | Nov 30, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180072379.1 201180072379.1 | Aug 19, 2011 Issued |
| Empire Technology Development LLC | Japan | 5788599 2014-523902 | Aug 19, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8771462 13/383358 | Jan 10, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180072437.0 201180072437.0 | Aug 10, 2011 Issued |
| Empire Technology Development LLC | Japan | 5952905 2014-522806 | Aug 10, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8532672 13/390264 | Feb 13, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1513829 10-2013-7031327 | Aug 25, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180072657.3 201180072657.3 | Aug 25, 2011 Issued |

| Company | Country | Number | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9512013 | 13/519806 | Jun 28, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180070479.0 | 201180070479.0 | May 31, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9263196 | 13/519569 | Jun 27, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9004172 | 13/512700 | May 30, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180072860.0 | 201180072860.0 | Sep 1, 2011 | Issued |
| Empire Technology Development LLC | Australia | 2011375724 | 2011375724 | Sep 1, 2011 | Issued |
| Empire Technology Development LLC | Canada | 2,840,368 | 2,840,368 | Sep 1, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8780715 | 13/255905 | Sep 10, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8909157 | 13/142280 | Jun 26, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9098406 | 13/521908 | Jul 12, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8382889 | 13/389582 | Feb 8, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8629266 | 13/650722 | Oct 12, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180074337.1 | 201180074337.1 | Nov 9, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5813238 | 2014-533291 | Nov 9, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9109994 | 13/642018 | Oct 18, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8861752 | 13/390337 | Feb 14, 2012 | Issued |
| Empire Technology Development LLC | Australia | 2011374985 | 2011374985 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | 2745536 | 11870957.5 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5859648 | 2014-525972 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | Canada | 2,845,204 | 2,845,204 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1568825 | 10-2014-7006943 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180072868.7 | 201180072868.7 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | Israel | 230953 | 230953 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9866948 | 14/483120 | Sep 10, 2014 | Issued |
| Empire Technology Development LLC | United Kingdom | 2745536 | EP11870957.5 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | Germany | 2745536 | 602011023533.8 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | France | 2745536 | EP11870957.5 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | | 15200544.3 | Aug 16, 2011 | Published |
| Empire Technology Development LLC | United States of America | 8221711 | 15/854,117 | Dec 26, 2017 | Published |
| Empire Technology Development LLC | United States of America | | 13/386990 | Jan 25, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180072345.2 | 201180072345.2 | Sep 13, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5699254 | 2014-528346 | Sep 13, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8747947 | 13/377971 | Dec 13, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1405256 | 10-2012-7013781 | Sep 16, 2011 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | 1455877 | 101102497 | Jan 20, 2012 | Issued |
| Empire Technology Development LLC | Germany | | 112011001116.9 | Sep 16, 2011 | Published |

PATENT
REEL: 048373 FRAME: 0378

COBB_029469

| Assignee | Country | Number 1 | Number 2 | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | | 14/265,991 | Apr 30, 2014 | Published |
| Empire Technology Development LLC | United States of America | 9011968 | 13/391158 | Feb 17, 2012 | Issued |
| Empire Technology Development LLC | Japan | | 2014-529668 | Sep 16, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1629869 | 10-2014-7003623 | Sep 16, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9938151 | 14/657886 | Mar 13, 2015 | Issued |
| Empire Technology Development LLC | China | ZL201180018749.3 | 201180073451.2 | Sep 16, 2011 | Marked for Impairing |
| Empire Technology Development LLC | China | 5784706 | 2013-508094 | May 3, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8431098 | 13/377085 | Dec 8, 2011 | Issued |
| Empire Technology Development LLC | Japan | ZL201180071035.9 | 201180071035.9 | Jul 14, 2011 | Issued |
| Empire Technology Development LLC | China | 8845780 | 13/386095 | Jan 20, 2012 | Issued |
| Empire Technology Development LLC | United States of America | ZL201180072362.6 | 201180072362.6 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | China | 5820070 | 2014-523900 | Aug 16, 2011 | Issued |
| Empire Technology Development LLC | Japan | 9376732 | 14/480189 | Sep 8, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9058687 | 13/319500 | Nov 8, 2011 | Issued |
| Empire Technology Development LLC | China | ZL201180071219.5 | 201180071219.5 | Jun 8, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1569600 | 10-2013-7019405 | Jun 8, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5847924 | 2014-509275 | Jun 8, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8916513 | 13/554633 | Jul 20, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8951611 | 13/387546 | Jan 27, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180071336.1 | 201180071336.1 | Jul 11, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5824576 | 2014-511333 | Jul 11, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8941363 | 13/264710 | Oct 14, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1563066 | 10-2013-7019334 | May 27, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5847923 | 2014-506394 | May 27, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9091634 | 13/496064 | Mar 14, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180072755.7 | 201180072755.7 | Sep 16, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5816756 | 2014-529667 | Sep 16, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1619309 | 10-2014-7003622 | Sep 16, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 8520505 | 13/642485 | Oct 19, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280074713.1 | 201280074713.1 | May 14, 2012 | Issued |
| Empire Technology Development LLC | European Patent Office | 2850744 | 12876978.3 | May 14, 2012 | Issued |
| Empire Technology Development LLC | Germany | 2850744 | 602012033586.6 | May 14, 2012 | Issued |
| Empire Technology Development LLC | France | 2850744 | 12876978.3 | May 14, 2012 | Issued |
| Empire Technology Development LLC | United Kingdom | 2850744 | 12876978.3 | May 14, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8813175 | 13/498424 | Mar 27, 2012 | Issued |

PATENT
REEL: 048373 FRAME: 0379

COBB_029470

| Owner | Country | Number | Number | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | Republic of Korea | 10-1672227 | 10-2013-7034765 | Aug 15, 2011 Issued |
| Empire Technology Development LLC | Japan | 5718525 | 2014-522807 | Aug 15, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9547438 | 13/320904 | Nov 16, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180071787.5 | 201180071787.5 | Nov 21, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1516513 | 10-2013-7022939 | Jun 21, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9823752 | 15/361638 | Jun 28, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9182135 | 13/321081 | Nov 17, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9965358 | 13/264672 | Oct 14, 2011 Issued |
| Empire Technology Development LLC | China | 201180068419.5 | 201180068419.5 | May 27, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1572737 | 10-2013-7019307 | May 27, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9062210 | 13/383794 | Jan 12, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1709171 | 10-2013-7033296 | Jul 7, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180072141.9 | 201180072141.9 | Jul 7, 2011 Issued |
| Empire Technology Development LLC | Japan | 5914646 | 2014-516959 | Jul 7, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1825397 | 10-2015-7030665 | Oct 23, 2015 Issued |
| Empire Technology Development LLC | United States of America |  | 14/640,933 | Mar 6, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9770660 | 13/703338 | Dec 10, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8554196 | 13/321792 | Nov 21, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8774814 | 14/046376 | Oct 4, 2013 Issued |
| Empire Technology Development LLC | China | ZL201180072969.4 | 201180072969.4 | Aug 24, 2011 Issued |
| Empire Technology Development LLC | Japan | 5798687 | 2014-527131 | Aug 24, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1533672 | 10-2014-7005318 | Aug 24, 2011 Issued |
| Empire Technology Development LLC | European Patent Office |  | 11871126.6 | Aug 24, 2011 Published |
| Empire Technology Development LLC | United States of America | 8958071 | 13/509699 | May 14, 2012 Issued |
| Empire Technology Development LLC | China | 201180074642.0 | 201180074642.0 | Nov 15, 2011 Issued |
| Empire Technology Development LLC | Japan | 5926810 | 2014-538774 | Nov 15, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9331221 | 13/579929 | Aug 18, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9350012 | 13/390329 | Feb 13, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180073571.2 | 201180073571.2 | Sep 23, 2011 Issued |
| Empire Technology Development LLC | Japan | 5870194 | 2014-530644 | Sep 23, 2011 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1698402 | 10-2014-7009386 | Sep 23, 2011 Issued |
| Empire Technology Development LLC | United States of America | 10026030 | 13/578419 | Aug 10, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8574384 | 13/702013 | Dec 4, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8834988 | 13/262089 | Sep 29, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180011134.8 | 201180011134.8 | Apr 21, 2011 Issued |
| Empire Technology Development LLC | Japan | 5504376 | 2013-505215 | Apr 21, 2011 Issued |

| Owner | Country | Number | Number | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | European Patent Office | 11772691.9 | | Apr 21, 2011 | Published |
| Empire Technology Development LLC | China | ZL201180072132.X | 2011800721232.X | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1680948 | 10-2014-7002292 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | European Patent Office | | 11869036.1 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | Japan | 6033298 | 2014-518526 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 10015559 | 15/018959 | Feb 9, 2016 | Issued |
| Empire Technology Development LLC | Germany | 2729900 | 6020110042415.7 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | United Kingdom | 2729900 | 11869036.1 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | France | 2729900 | 11869036.1 | Jul 6, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9105207 | 13/636527 | Sep 21, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1711358 | 10-2016-7030837 | Nov 3, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9690457 | 13/821560 | Mar 7, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1844395 | 10-2015-7007310 | Aug 24, 2012 | Issued |
| Empire Technology Development LLC | Japan | 6289468 | 2015-528447 | Aug 24, 2012 | Issued |
| Empire Technology Development LLC | Japan | 6356869 | 2017-099837 | Aug 24, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 15/633,636 | Jun 26, 2017 | Published |
| Empire Technology Development LLC | Republic of Korea | 10-2018-7008632 | | Aug 24, 2017 | Published |
| Empire Technology Development LLC | United States of America | 9607436 | 13/879594 | Apr 15, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1780034 | 10-2015-7007902 | Aug 27, 2012 | Issued |
| Empire Technology Development LLC | Japan | 5980432 | 2015-529763 | Aug 27, 2012 | Issued |
| Empire Technology Development LLC | European Patent Office | | 12883675.6 | Aug 27, 2012 | Published |
| Empire Technology Development LLC | United States of America | | 15/469,933 | Mar 13, 2017 | Published |
| Empire Technology Development LLC | United States of America | 8948690 | 13/395880 | Mar 13, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201180073555.3 | 2011800735553.3 | Sep 21, 2011 | Issued |
| Empire Technology Development LLC | Japan | 5851042 | 2014-531769 | Sep 21, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9294159 | 14/572733 | Dec 16, 2014 | Issued |
| Empire Technology Development LLC | European Patent Office | 11872638.9 | | Sep 21, 2011 | Published |
| Empire Technology Development LLC | United States of America | 8655040 | 13/808159 | Jan 3, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9174871 | 13/946710 | Jul 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9683106 | 13/816702 | Feb 12, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8947855 | 13/814504 | Feb 6, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1713789 | 10-2015-7002407 | Jun 28, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | | | Sep 21, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8924754 | 13/636523 | Feb 2, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1621776 | 10-2014-7024579 | Feb 2, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9454552 | 13/816075 | Feb 8, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8907045 | 13/823291 | Mar 14, 2013 | Issued |

PATENT
REEL: 048373 FRAME: 0381

COBB_029472

| Assignee | Country | Number | Number | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8855553 | 13/574246 | Jul 19, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280000732.X | 2012800000732.X | Mar 2, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8665434 | 13/640360 | Oct 10, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280074481.X | 2012800744811.X | Jun 4, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8987606 | 13/511117 | May 21, 2012 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I442489 | 101118552 | May 24, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1370119 | 10-2012-7016188 | Dec 13, 2011 Issued |
| Empire Technology Development LLC | Japan | 5749353 | 2013-549418 | Dec 13, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8722354 | 13/824105 | Mar 15, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9068985 | 14/226398 | Feb 6, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9068120 | 13/822221 | Mar 11, 2013 Issued |
| Empire Technology Development LLC | Germany | 1120120067785.1 | 1120120067785.1 | Sep 9, 2012 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9133045 | 13/978329 | Jul 3, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9189271 | 13/497529 | Mar 21, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1650424 | 10-2014-7004024 | Sep 13, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180073331.2 | 2011800733312 | Sep 13, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8524919 | 13/445567 | Apr 12, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8524920 | 13/614279 | Sep 13, 2012 Issued |
| Empire Technology Development LLC | China | 9345997 | 13/956941 | Aug 1, 2013 Issued |
| Empire Technology Development LLC | United States of America | ZL201180074003.4 | 2011800740034 | Oct 18, 2011 Issued |
| Empire Technology Development LLC | Japan | 5806409 | 2014-534528 | Oct 18, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8979978 | 13/577859 | Aug 8, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280071545.0 | 2012800715450 | Jan 26, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1638060 | 10-2014-7023685 | Jan 26, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8918794 | 13/389796 | Feb 9, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1629861 | 10-2014-7000862 | Aug 25, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180073047.5 | 2011800730475 | Aug 25, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8911961 | 13/823305 | Mar 14, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8937140 | 13/520876 | Jul 6, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9279071 | 14/566138 | Dec 10, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9056282 | 13/640272 | Oct 9, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280068318.2 | 2012800683182 | Jan 27, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9545600 | 14/703730 | May 4, 2015 Issued |
| Empire Technology Development LLC | United States of America | 8691975 | 13/637249 | Sep 25, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280073689.X | 2012800736890 X | Jun 4, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9270491 | 13/511651 | May 23, 2012 Issued |

COBB_029473

| Company | Country | Number | Application | Date |
|---|---|---|---|---|
| Empire Technology Development LLC | Republic of Korea | 10-1616211 | 10-2014-7003914 | Nov 14, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180074482.X | 201180074482.X | Nov 14, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9213844 | 13/389380 | Feb 7, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1603289 | 10-2014-7000008 | Aug 25, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180072987.2 | 201180072987.2 | Aug 25, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9373145 | 13/502088 | Apr 13, 2012 Issued |
| Empire Technology Development LLC | United States of America | | 14/873,172 | Oct 1, 2015 Published |
| Empire Technology Development LLC | Republic of Korea | 10-1638262 | 10-2014-7003121 | Oct 17, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180073665.X | 201180073665.X | Oct 17, 2011 Issued |
| Empire Technology Development LLC | Japan | 5925324 | 2014-534527 | Oct 17, 2011 Issued |
| Empire Technology Development LLC | United States of America | | 15/145,920 | May 4, 2016 Published |
| Empire Technology Development LLC | United States of America | 8910173 | 13/580512 | Aug 22, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1630749 | 10-2014-7008601 | Nov 18, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180073748.9 | 201180073748.9 | Nov 18, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9460127 | 14/559563 | Dec 3, 2014 Issued |
| Empire Technology Development LLC | United States of America | 8959228 | 13/515052 | Jun 11, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1554113 | 10-2014-7012948 | Dec 23, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180074333.3 | 201180074333.3 | Dec 23, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9736043 | 14/593326 | Jan 9, 2015 Issued |
| Empire Technology Development LLC | United States of America | 8938634 | 13/514337 | Jun 7, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1679487 | 10-2014-7017021 | Jan 25, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280049705.1 | 201280049705.1 | Jan 25, 2012 Issued |
| Empire Technology Development LLC | Japan | 6042454 | 2014-554699 | Jan 25, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8526770 | 13/503781 | Apr 24, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8947456 | 13/515404 | Jun 12, 2012 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I521000 | 102111098 | Mar 28, 2013 Issued |
| Empire Technology Development LLC | China | ZL200980141232.6 | 200980141232.6 | Aug 12, 2009 Issued |
| Empire Technology Development LLC | United States of America | 8859707 | 13/509321 | May 11, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8937148 | 13/811758 | Jan 23, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9181287 | 14/567875 | Dec 11, 2014 Issued |
| Empire Technology Development LLC | China | ZL201280076919.8 | 201280076919.8 | Sep 7, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9150734 | 13/522429 | Jul 16, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9500392 | 13/813588 | Jan 31, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9095772 | 13/519393 | Jun 27, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1640904 | 10-2014-7020794 | Feb 7, 2012 Issued |
| Empire Technology Development LLC | Japan | 6333180 | 2014-556520 | Feb 7, 2012 Issued |

| Owner | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9480914 | 14/736365 | Jun 11, 2015 | Issued |
| Empire Technology Development LLC | Japan | | 2017-073700 | Feb 7, 2012 | Published |
| Empire Technology Development LLC | United States of America | 8858324 | 13/519730 | Jun 28, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1593344 | 10-2014-7007910 | Nov 10, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9498715 | 14/476648 | Sep 3, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8890354 | 13/814996 | Feb 8, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9662587 | 13/498909 | Mar 28, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1581525 | 10-2013-7034283 | Sep 22, 2011 | Issued |
| Empire Technology Development LLC | United States of America | | 15/604,604 | May 24, 2017 | Published |
| Empire Technology Development LLC | United States of America | 9619240 | 13/811280 | Jan 21, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | 1497410 | 102103918 | Feb 1, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1655137 | 10-2014-7024520 | Feb 4, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280071995.X | 201280071995.X | Feb 4, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9064185 | 13/642502 | Oct 19, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1633198 | 10-2014-7014744 | Dec 28, 2011 | Issued |
| Empire Technology Development LLC | United States of America | 9214977 | 13/500907 | Apr 7, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | 14/649,498 | Apr 7, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9268587 | 13/579018 | Jun 3, 2015 | Marked for Impairing |
| Empire Technology Development LLC | Republic of Korea | 10-1623297 | 10-2014-7028082 | Aug 14, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8747709 | 13/577382 | Apr 13, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 8852468 | 14/260835 | Aug 6, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9410088 | 14/480393 | Apr 24, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8668372 | 13/640797 | Sep 8, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9904002 | 14/400517 | Oct 12, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9304946 | 13/813591 | Nov 17, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8730833 | 13/642904 | Jan 31, 2013 | Issued |
| Empire Technology Development LLC | China | 201280074466.5 | 201280074466.5 | Oct 23, 2012 | Issued |
| Empire Technology Development LLC | European Patent Office | 2848024 | 12876136.8 | May 9, 2012 | Issued |
| Empire Technology Development LLC | United Kingdom | 2848024 | 12876136.8 | May 9, 2012 | Issued |
| Empire Technology Development LLC | France | 2848024 | 12876136.8 | May 9, 2012 | Issued |
| Empire Technology Development LLC | Germany | 2848024 | 12876136.8 | May 9, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 6020120262002.8 | | May 9, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9047194 | 13/818485 | Feb 25, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9196094 | 13/989858 | May 28, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9851574 | 14/232797 | Jan 14, 2014 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | 1491328 | 1021037754 | Jan 31, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9047700 | 14/239471 | Feb 18, 2014 | Issued |

**PATENT**
**REEL: 048373 FRAME: 0384**

COBB_029475

| Assignee | Country | Patent No. | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | Republic of Korea | 10-1648276 | 10-2014-7009167 | Nov 9, 2011 Issued |
| Empire Technology Development LLC | Japan | 5948429 | 2014-539916 | Nov 9, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9280853 | 14/716194 | May 19, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9077149 | 13/977482 | Jun 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8635675 | 13/521440 | Jul 10, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1614859 | 10-2014-7017193 | Dec 2, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180075157.5 | 2011800751575 | Dec 2, 2011 Issued |
| Empire Technology Development LLC | Japan | 5646125 | 2014-542293 | Dec 2, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9836514 | 13/502312 | Apr 16, 2012 Issued |
| Empire Technology Development LLC | China | ZL201180074338.6 | 2011800743386 | Nov 7, 2011 Issued |
| Empire Technology Development LLC | Japan | 6093773 | 2014-538772 | Nov 7, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9135863 | 13/811220 | Jan 18, 2013 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I497480 | 102113947 | Apr 19, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280072549.0 | 2012800725490 | Apr 23, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9047137 | 13/642403 | Oct 19, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9207980 | 14/710307 | May 12, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9103986 | 13/637206 | Sep 25, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9318192 | 13/810324 | Jan 15, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9231987 | 13/579131 | Aug 15, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280072338.7 | 2012800723387 | Apr 11, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9847987 | 14/943947 | Nov 17, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9394646 | 13/883446 | May 3, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9821493 | 15/174405 | Jun 6, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9221040 | 13/579485 | Aug 16, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1583748 | 10-2014-7017667 | Dec 8, 2011 Issued |
| Empire Technology Development LLC | Japan | 5851047 | 2014-545867 | Dec 8, 2011 Issued |
| Empire Technology Development LLC | China | | 2011800753797 | Dec 8, 2011 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8877872 | 13/882424 | Apr 29, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9598452 | 14/394827 | Oct 16, 2014 Issued |
| Empire Technology Development LLC | United States of America | 8888590 | 13/521435 | Jul 10, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1595076 | 10-2014-7018127 | Dec 13, 2011 Issued |
| Empire Technology Development LLC | Japan | 5896389 | 2014-547151 | Dec 13, 2011 Issued |
| Empire Technology Development LLC | United States of America | 8530861 | 13/577486 | Aug 7, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9020468 | 13/497671 | Mar 22, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1601116 | 10-2014-7021263 | Dec 29, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9772950 | 14/437331 | Apr 21, 2015 Issued |

PATENT
REEL: 048373 FRAME: 0385

COBB_029476

| Company | Country | Patent No. | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | China | 2012800766665X | 2012800766665.X | Oct 25, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9120938 | 13/950851 | Jul 25, 2013 Issued |
| Empire Technology Development LLC | India | | 0805/DELNP/2015 | Jul 31, 2012 Published |
| Empire Technology Development LLC | United States of America | 9270736 | 13/522016 | Jul 12, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1603290 | 10-2014-7019284 | Dec 14, 2011 Issued |
| Empire Technology Development LLC | China | ZL201180075103.9 | 201180075103.9 | Dec 14, 2011 Issued |
| Empire Technology Development LLC | Japan | 5937695 | 2014-547153 | Dec 14, 2011 Issued |
| Empire Technology Development LLC | United States of America | 9095141 | 13/761576 | Feb 7, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9095142 | 13/812402 | Jan 25, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8541556 | 13/738424 | Jan 10, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9842040 | 14/396058 | Oct 22, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 15/836,167 | Dec 8, 2017 Published |
| Empire Technology Development LLC | United States of America | 9053057 | 13/877422 | Apr 2, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9251072 | 14/687452 | Apr 15, 2015 Issued |
| Empire Technology Development LLC | China | ZL201280077067.4 | 2012800077067.4 | Sep 14, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9290598 | 13/749291 | Jan 24, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280071920.1 | 2012800071920.1 | Mar 29, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9207963 | 13/634448 | Sep 12, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1586469 | 10-2014-7022688 | Feb 1, 2012 Issued |
| Empire Technology Development LLC | Japan | 5937702 | 2014-555538 | Feb 1, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9367292 | 13/582937 | Sep 5, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280073894.6 | 201280073894.6 | Jun 11, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9103803 | 13/825492 | Mar 21, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280077608.3 | 201280077608.3 | Oct 10, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9764304 | 13/879517 | Dec 6, 2014 Issued |
| Empire Technology Development LLC | United States of America | 8789047 | 13/512554 | May 29, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1658070 | 10-2014-7012271 | Jan 26, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9652272 | 14/301172 | Jun 10, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9796857 | 14/654335 | Jun 19, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9166890 | 13/634335 | Sep 12, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1603928 | 10-2014-7020554 | Feb 6, 2012 Issued |
| Empire Technology Development LLC | Japan | 6019139 | 2014-556518 | Feb 6, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9710969 | 13/878180 | Apr 5, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1730473 | 10-2015-7007938 | Aug 27, 2012 Issued |
| Empire Technology Development LLC | European Patent Office | | 12883785.3 | Aug 27, 2012 Published |
| Empire Technology Development LLC | United States of America | | 15/651,904 | Jul 17, 2017 Published |

**PATENT**
**REEL: 048373 FRAME: 0386**

COBB_029477

| Owner | Country | Number(s) | Status / Date |
|---|---|---|---|
| Empire Technology Development LLC | Japan | 2017-113075 | Aug 27, 2012 Published |
| Empire Technology Development LLC | United States of America | 13/884,116 | May 8, 2013 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9411693 13/817695 | Feb 19, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-2015-7004898 | Jul 31, 2012 Issued |
| Empire Technology Development LLC | United States of America | 10-1659369 | Jul 3, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9054917 13/520464 | Apr 14, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9678774 14/686608 | Oct 9, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 9390257 13/640307 | Apr 4, 2012 Issued |
| Empire Technology Development LLC | China | 10-1668171 | Apr 4, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-2014-7027924 | Feb 7, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280072222.3 2012800072222.3 | Jun 6, 2014 Issued |
| Empire Technology Development LLC | United States of America | 8779070 13/761512 | Mar 20, 2017 Allowed |
| Empire Technology Development LLC | United States of America | 8952102 14/297990 | Nov 27, 2012 Issued |
| Empire Technology Development LLC | United States of America | 15/462,994 | Apr 25, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9600402 13/700417 | Apr 25, 2012 Issued |
| Empire Technology Development LLC | Japan | 6055487 | Aug 1, 2012 Issued |
| Empire Technology Development LLC | Japan | 2014-553279 | Jan 19, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | ZL201280066066.X 2012800066066.X | Jan 19, 2012 Issued |
| Empire Technology Development LLC | China | 10-1558909 10-2014-7022556 | Jan 19, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 9215085 13/576471 | Jan 19, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1579029 10-2014-7028083 | Jul 11, 2012 Issued |
| Empire Technology Development LLC | United States of America | ZL201280072730.1 2012800072730.1 | Apr 18, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9552295 13/880194 | Apr 18, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8990788 13/521578 | Dec 6, 2014 Published |
| Empire Technology Development LLC | United States of America | 9114423 13/809543 | Jan 10, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9156702 13/809049 | Jan 8, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9322096 13/817533 | Jan 8, 2013 Issued |
| Empire Technology Development LLC | United States of America | 15/063,614 | Sep 17, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 13/884,256 | Feb 18, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8990828 13/812400 | Mar 8, 2016 Published |
| Empire Technology Development LLC | United States of America | 9471381 14/657716 | May 8, 2013 Allowed |
| Empire Technology Development LLC | United States of America | | Feb 11, 2013 Issued |
| Empire Technology Development LLC | United States of America | | Mar 13, 2015 Issued |
| Empire Technology Development LLC | United States of America | | Aug 22, 2012 Issued |
| Empire Technology Development LLC | United States of America | | Aug 22, 2012 Issued |
| Empire Technology Development LLC | China | 2012800765534 201280076553.4 | Aug 22, 2012 Issued |
| Empire Technology Development LLC | United States of America | 2018107500603 | Aug 14, 2013 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 13/985,523 | Apr 16, 2013 Issued |
| Empire Technology Development LLC | United States of America | | Aug 22, 2012 Pending |
| Empire Technology Development LLC | China | 9291607 13/879751 | Feb 11, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9084605 14/234990 | Apr 16, 2013 Issued |
| Empire Technology Development LLC | United States of America | | Jan 24, 2014 Issued |
| Empire Technology Development LLC | China | ZL201380036229.4 2013800036229.4 | May 8, 2013 Issued |

| | | | | | |
|---|---|---|---|---|---|
| Empire Technology Development LLC | European Patent Office | 2846709 | 13787961.5 | May 8, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9545256 | 14/729368 | Jun 3, 2015 | Issued |
| Empire Technology Development LLC | France | 2846709 | 13787961.5 | May 8, 2013 | Issued |
| Empire Technology Development LLC | Germany | 2846709 | 602013036961.5 | May 8, 2013 | Issued |
| Empire Technology Development LLC | United Kingdom | 2846709 | 13787961.5 | May 8, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9405899 | 13/583706 | Sep 10, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1657191 | 10-2015-7000257 | Jun 6, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9840595 | 14/411025 | Dec 23, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9295409 | 13/640283 | Oct 9, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9376614 | 13/878531 | Apr 9, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9988517 | 13/879700 | Dec 6, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201280073770.8 | 2012800737770.8 | Jun 5, 2012 | Issued |
| Empire Technology Development LLC | European Patent Office | 2855540 | 12878222.4 | Jun 5, 2012 | Issued |
| Empire Technology Development LLC | Germany | 2855540 | 12878222.4 | Jun 5, 2012 | Issued |
| Empire Technology Development LLC | France | 2855540 | 12878222.4 | Jun 5, 2012 | Issued |
| Empire Technology Development LLC | United Kingdom | 2855540 | 12878222.4 | Jun 5, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9365330 | 13/819776 | Feb 28, 2013 | Issued |
| Empire Technology Development LLC | United States of America | | 15/152,159 | May 11, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9242298 | 13/789010 | Mar 7, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9158689 | 13/982607 | Jul 30, 2013 | Issued |
| Empire Technology Development LLC | China | ZL201380072761.1 | 2013800727761.1 | Feb 11, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1638064 | 10-2015-7024430 | Feb 11, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9126922 | 13/430090 | Mar 26, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9656214 | 13/982344 | Jul 29, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9544028 | 14/764696 | Jul 30, 2015 | Issued |
| Empire Technology Development LLC | China | ZL201380071928.2 | 2013800719928.2 | Jan 30, 2013 | Issued |
| Empire Technology Development LLC | Germany | | 112013006535.5 | Jan 30, 2013 | Published |
| Empire Technology Development LLC | United States of America | 8864892 | 13/811733 | Jan 23, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9422406 | 14/491717 | Sep 19, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8859735 | 13/885306 | May 14, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8933660 | 13/810279 | Jan 15, 2013 | Issued |
| Empire Technology Development LLC | China | 8698096 | 13/879723 | Apr 16, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9275696 | 13/812967 | Aug 16, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9077771 | 13/640046 | Jan 29, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9486707 | 14/724713 | Oct 9, 2012 | Issued |
| Empire Technology Development LLC | United States of America | | | May 28, 2015 | Issued |

**PATENT
REEL: 048373 FRAME: 0388**

COBB_029479

| Owner | Country | Patent / Application No. | Status |
|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8790184 13/634502 | Sep 12, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9588900 13/989798 | May 26, 2013 Issued |
| Empire Technology Development LLC | United States of America | 10049045 15/450020 | Mar 5, 2017 Issued |
| Empire Technology Development LLC | United States of America | 9147205 13/811643 | Jan 22, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9057007 13/819889 | Feb 28, 2013 Issued |
| Empire Technology Development LLC | China | 2012800773365.3 | Nov 30, 2012 Published |
| Empire Technology Development LLC | China | ZL2012800727119 2012800727111.9 | Apr 27, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9448921 13/879708 | Sep 11, 2012 Published |
| Empire Technology Development LLC | United States of America | 13/634,013 | Apr 16, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1741346 10-2015-7019981 | Jan 11, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8891296 13/997890 | Jan 11, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9424945 14/541588 | Jun 25, 2013 Issued |
| Empire Technology Development LLC | China | ZL201380073919.7 201380073919.7 | Nov 14, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1742462 10-2015-7023822 | Feb 27, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9166930 13/823361 | Feb 27, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9075648 13/582912 | Mar 14, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1650646 10-2014-7027906 | Sep 5, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9426048 14/725874 | Apr 27, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9278175 14/009279 | May 29, 2015 Issued |
| Empire Technology Development LLC | China | ZL201380036515.0 201380036515.0 | Oct 1, 2013 Issued |
| Empire Technology Development LLC | European Patent Office | 2846703 13/786982.2 | May 8, 2013 Issued |
| Empire Technology Development LLC | Germany | 2846703 6020130266629.8 | May 8, 2013 Issued |
| Empire Technology Development LLC | United Kingdom | 2846703 13/786982.2 | May 8, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9391927 13/995411 | May 8, 2013 Issued |
| Empire Technology Development LLC | European Patent Office | 1280527.2 | Jun 18, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9238712 13/827155 | Jul 3, 2012 Published |
| Empire Technology Development LLC | United States of America | 8946364 13/817008 | Mar 14, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9204807 14/006801 | Feb 14, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9473426 14/005520 | Feb 14, 2013 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | 1565265 103108408 | Sep 23, 2013 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | 1521317 103104420 | Sep 16, 2013 Issued |
| Empire Technology Development LLC | China | ZL201380074889.1 201380074889.1 | Mar 11, 2014 Issued |
| Empire Technology Development LLC | United States of America | 14/123,231 | Mar 20, 2013 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | | Dec 2, 2013 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9990212 14/360657 | Feb 11, 2014 Issued |
| Empire Technology Development LLC | China | ZL201380073319.0 201380073319.0 | May 27, 2014 Issued |
| Empire Technology Development LLC | | | Feb 19, 2013 Issued |

**PATENT**
**REEL: 048373 FRAME: 0389**

COBB_029480

| Owner | Country | Patent Number | Application Number | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 8849757 | 13/640469 | Oct 10, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9336217 | 14/470733 | Aug 27, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9183019 | 13/635395 | Sep 14, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280072737.3 | 201280072737.3 | Apr 25, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9759700 | 14/005232 | Sep 13, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8880704 | 13/578025 | Aug 9, 2012 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1629596 | 10-2014-7028141 | Apr 19, 2012 | Issued |
| Empire Technology Development LLC | China | ZL201280072529.3 | 201280072529.3 | Apr 19, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9311316 | 14/488453 | Sep 17, 2014 | Issued |
| Empire Technology Development LLC | Australia | 2013200526 | 2013200526 | Feb 1, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9239137 | 13/876473 | Mar 27, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I546497 | 102130068 | Aug 22, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8668353 | 13/940017 | Jul 11, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9197653 | 13/811384 | Jan 21, 2013 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1587959 | 10-2014-7036969 | Jun 5, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9882920 | 14/873169 | Oct 1, 2015 | Issued |
| Empire Technology Development LLC | United States of America |  | 14/770,756 | Aug 26, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9482639 | 14/768532 | Aug 18, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9945793 | 15/289714 | Oct 10, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9619265 | 14/233848 | Jan 20, 2014 | Issued |
| Empire Technology Development LLC | China |  | 2013800777736.2 | Jun 25, 2013 | Published |
| Empire Technology Development LLC | United States of America | 8803187 | 13/830068 | Mar 14, 2013 | Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I557948 | 101313340 | Aug 30, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 8961682 | 13/813715 | Feb 1, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9193874 | 13/700683 | Nov 28, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 9701863 | 14/919296 | Oct 21, 2015 | Issued |
| Empire Technology Development LLC | India |  | 1011/DELNP/2015 | Aug 10, 2012 | Published |
| Empire Technology Development LLC | Taiwan R.O.C. | I577749 | 102142058 | Nov 19, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 9846345 | 14/771400 | Aug 28, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9255907 | 14/363049 | Jun 5, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 8859637 | 13/877413 | Apr 2, 2013 | Issued |
| Empire Technology Development LLC | China |  | 2014800737704.X | Jan 21, 2014 | Published |
| Empire Technology Development LLC | United States of America | 8997179 | 13/816717 | Feb 12, 2013 | Published |
| Empire Technology Development LLC | China | 201280076055X | 2012800760055.X | Sep 26, 2012 | Issued |
| Empire Technology Development LLC | United States of America | 10145815 | 15/027170 | Apr 4, 2016 | Issued |
| Empire Technology Development LLC | China |  | 2013800801041.1 | Oct 7, 2013 | Published |

COBB_029481

| Owner | Country | Number | Date / Status |
|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9314885 13/578518 | Aug 10, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9856408 14/763739 | Jul 27, 2015 Issued |
| Empire Technology Development LLC | United States of America | 8868800 13/978655 | Jul 8, 2013 Issued |
| Empire Technology Development LLC | China | ZL201380074571.3 201380074571.3 | Mar 12, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9120958 13/816988 | Feb 14, 2013 Issued |
| Empire Technology Development LLC | China | 201280073409S 201280073409.5 | May 22, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9143491 13/877377 | Apr 2, 2012 Issued |
| Empire Technology Development LLC | United States of America | 14/827,476 | Aug 17, 2015 Published |
| Empire Technology Development LLC | China | ZL201380070781.5 201380070781.5 | Jan 17, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1802625 10-2015-7021709 | Jan 17, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9396069 13/879,713 | Apr 16, 2013 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9195492 13/877216 | Aug 27, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280076611 201280076611.1 | Apr 1, 2013 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I518534 102148775 | Oct 25, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9520292 14/407072 | Dec 27, 2013 Issued |
| Empire Technology Development LLC | China | ZL201380069631.2 201380069631.2 | Dec 11, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9768767 15/336808 | Jan 6, 2013 Issued |
| Empire Technology Development LLC | United States of America | 201380078893.5 | Oct 28, 2016 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I536260 103127054 | Aug 15, 2013 Allowed |
| Empire Technology Development LLC | United States of America | 10095658 14/411917 | Aug 7, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9116939 13/816134 | Dec 30, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9390122 14/796259 | Feb 8, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9023146 13/819745 | Jul 10, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9229865 13/982620 | Feb 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9266020 13/876160 | Jul 30, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9610496 14/992042 | Mar 26, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9925461 15/477229 | Jan 11, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9278318 13/995339 | Apr 3, 2017 Issued |
| Empire Technology Development LLC | United States of America | 9710303 14/009750 | Jun 18, 2013 Issued |
| Empire Technology Development LLC | United States of America | 14/418,871 | Oct 3, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9254147 14/112037 | Jan 30, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9241780 14/112036 | Oct 16, 2013 Issued |
| Empire Technology Development LLC | United States of America | 14/769,778 | Oct 16, 2013 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I624430 103113573 | Aug 21, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 10014475 14/785323 | Apr 14, 2014 Issued |
| Empire Technology Development LLC | United States of America | | Oct 17, 2015 Issued |

COBB_029482

| Owner | Country | Number | Number | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9742617 | 13/701445 | Nov 30, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1859115 | 10-2015-7001388 | Jun 18, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1624319 | 10-2015-7003705 | Jul 11, 2012 Issued |
| Empire Technology Development LLC | United States of America |  | 13/980,033 | Dec 3, 2013 Published |
| Empire Technology Development LLC | Republic of Korea | 10-1639958 | 10-2015-7000281 | Jul 10, 2012 Issued |
| Empire Technology Development LLC | United States of America |  | 13/642,775 | Oct 22, 2012 Published |
| Empire Technology Development LLC | Japan | 6033417 | 2015-515995 | Jun 11, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9525588 | 13/810496 | Jan 16, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1621791 | 10-2015-7006642 | Aug 14, 2012 Issued |
| Empire Technology Development LLC | United States of America | 10154022 | 15/361622 | Nov 28, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9051479 | 13/879941 | Apr 17, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1687925 | 10-2015-7000192 | Jul 3, 2012 Issued |
| Empire Technology Development LLC | United States of America |  | 13/643,041 | Oct 23, 2012 Published |
| Empire Technology Development LLC | United States of America | 9282153 | 13/816102 | Feb 8, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1648318 | 10-2015-7000286 | Jul 19, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9954964 | 15/002695 | Jan 21, 2016 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | I611737 | 103126217 | Jul 31, 2014 Issued |
| Empire Technology Development LLC | China | 2013800795356 | 2013800795635.6 | Jul 31, 2013 Issued |
| Empire Technology Development LLC | United States of America |  | 14/909,419 | Feb 1, 2016 Published |
| Empire Technology Development LLC | United States of America | 10017651 | 14/888386 | Oct 30, 2015 Issued |
| Empire Technology Development LLC | United States of America | 8954035 | 13/816419 | Feb 11, 2013 Issued |
| Empire Technology Development LLC | China | 2740229 | 201280034446.5 | Aug 3, 2012 Issued |
| Empire Technology Development LLC | China | 2740229 | 201280034446.5 | Aug 3, 2012 Issued |
| Empire Technology Development LLC | European Patent Office | 2740229 | 12820278.5 | Aug 3, 2012 Issued |
| Empire Technology Development LLC | Japan | 5911037 | 2014-524108 | Aug 3, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1589653 | 10-2014-7004286 | Aug 3, 2012 Issued |
| Empire Technology Development LLC | Germany | 2740229 | 602012051360.8 | Aug 3, 2012 Issued |
| Empire Technology Development LLC | France | 2740229 | 12820278.5 | Aug 3, 2012 Issued |
| Empire Technology Development LLC | United Kingdom | 2740229 | 12820278.5 | Aug 3, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1689945 | 10-2014-7033567 | Jun 30, 2012 Issued |
| Empire Technology Development LLC | China | 9392049 | 13/823104 | Mar 13, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280074125.8 | 2012800074125.8 | Jun 19, 2012 Issued |
| Empire Technology Development LLC | United States of America |  | 14/901,403 | Dec 28, 2015 Marked for Impairing |
| Empire Technology Development LLC | Republic of Korea | 10-1675038 | 10-2015-7001329 | Jun 19, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9251177 | 13/701197 | Nov 30, 2012 Issued |
| Empire Technology Development LLC | China | ZL201280073925.8 | 2012800073925.8 | Jun 12, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9892197 | 14/995788 | Jan 14, 2016 Issued |

**PATENT**
**REEL: 048373 FRAME: 0392**

COBB_029483

| Company | Country | Patent No. / Application No. | Date |
|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9760926  13/810818 | Jan 17, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1807456  10-2016-7036397 | Dec 26, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9417842  14/006071 | Sep 18, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9297768  14/118006 | Nov 5, 2013 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | 1489099  103113577 | Apr 14, 2014 Issued |
| Empire Technology Development LLC | China | ZL201380075719.5  201380075719.5 | Apr 18, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9132015  13/990309 | May 29, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9597187  14/820431 | Aug 6, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9283069  14/112275 | Oct 17, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9465729  13/982807 | Jul 31, 2013 Issued |
| Empire Technology Development LLC | China | ZL201380074558.5  201380074558.5 | Mar 13, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9965385  15/268226 | Sep 16, 2016 Issued |
| Empire Technology Development LLC | China | 2017111837/84.6 | Mar 13, 2013 Published |
| Empire Technology Development LLC | United States of America | 9483736  13/988015 | May 16, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-2014-7033596 | Mar 26, 2013 Published |
| Empire Technology Development LLC | Republic of Korea | 10-1699143 | Jun 12, 2012 Issued |
| Empire Technology Development LLC | United States of America | 8821261  13/702907 | Dec 7, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1581154  10-2014-7033455 | Jun 12, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9740375  14/110119 | Oct 4, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9171092  13/991382 | Jun 3, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9772990  14/851245 | Sep 11, 2015 Issued |
| Empire Technology Development LLC | United States of America | 15/708,517 | Sep 19, 2017 Published |
| Empire Technology Development LLC | United States of America | 9919929  15/100616 | May 31, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9068099  13/881416 | Apr 25, 2013 Issued |
| Empire Technology Development LLC | United States of America | 8785679  13/881540 | Apr 25, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9327454  13/878538 | Apr 9, 2013 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | 1593731  102142059 | Nov 19, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9567255  14/764302 | Jul 29, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9771468  15/394505 | Dec 29, 2016 Issued |
| Empire Technology Development LLC | United States of America | 14/910,874 | Feb 8, 2016 Published |
| Empire Technology Development LLC | United States of America | 9283096  14/129864 | Dec 27, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9210051  14/004902 | Sep 12, 2013 Issued |
| Empire Technology Development LLC | China | ZL201280075765.0  201280075765.0 | Sep 12, 2012 Issued |
| Empire Technology Development LLC | United States of America | 9713480  14/356391 | May 5, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9852000  14/915217 | Feb 26, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9101840  13/878126 | Apr 5, 2013 Issued |

COBB_029484

| Grantor | Country | Patent/Application No. | Date/Status |
|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9364763 14/739443 | Jun 15, 2015 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | 1556980 103102966 | Jan 27, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9707583 14/766971 | Aug 10, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9612961 14/363792 | Jun 7, 2014 Issued |
| Empire Technology Development LLC | China | 2013800791764 | Aug 29, 2013 Published |
| Empire Technology Development LLC | United States of America | 15/474,577 | Mar 30, 2017 Published |
| Empire Technology Development LLC | United States of America | 13/885,996 | May 16, 2013 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 904923 13/885160 | May 13, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9436814 14/426157 | Mar 4, 2015 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1731934 | Jan 22, 2013 Issued |
| Empire Technology Development LLC | United States of America | 10-2015-7022931 | Jun 17, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9361416 13/994882 | Sep 30, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9760244 14/009095 | Sep 19, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9498315 14/031056 | Aug 23, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 14/769,818 | Apr 4, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9602576 14/350038 | Mar 20, 2017 Published |
| Empire Technology Development LLC | United States of America | 15/463,862 | Dec 5, 2014 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 14/406,147 | Aug 15, 2013 Allowed |
| Empire Technology Development LLC | China | 2013800788672.2 | Aug 8, 2014 Issued |
| Empire Technology Development LLC | Taiwan R.O.C. | 103127247 | Jan 13, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9411922 14/414452 | Jun 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9304795 13/977670 | Jan 15, 2013 Published |
| Empire Technology Development LLC | China | 2013800704662.2 | Mar 28, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9237133 13/876766 | Jan 9, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9304790 13/978877 | Jan 31, 2013 Issued |
| Empire Technology Development LLC | China | ZL 2013800719687 2013800719687 | Oct 28, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9021509 14/114524 | May 20, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9648123 13/984417 | Dec 17, 2012 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1717455 | Sep 5, 2013 Issued |
| Empire Technology Development LLC | China | 2013800792818 | Sep 5, 2013 Issued |
| Empire Technology Development LLC | European Patent Office | 13892965.8 | Mar 4, 2016 Published |
| Empire Technology Development LLC | Japan | 6247398 2016-541943 | Sep 5, 2013 Published |
| Empire Technology Development LLC | China | 2013800807230 | Sep 12, 2013 Issued |
| Empire Technology Development LLC | United States of America | 14/916,743 | Sep 12, 2013 Issued |
| Empire Technology Development LLC | United States of America | 14/400,557 | Nov 12, 2014 Published |
| Empire Technology Development LLC | United States of America | 9298502 14/110132 | Oct 4, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9493670 14/785477 | Oct 19, 2015 Issued |

| Company | Country | Number | Status |
|---|---|---|---|
| Empire Technology Development LLC | United States of America | 10023758 14/906540 | Jan 20, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9154191 13/980041 | Jul 16, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9432088 14/840612 | Aug 31, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9564202 14/371180 | Jul 9, 2014 Issued |
| Empire Technology Development LLC | China | 2013800793007 2013800793007.7 | Sep 1, 2013 Issued |
| Empire Technology Development LLC | China | 2018111134120 | Sep 1, 2013 Pending |
| Empire Technology Development LLC | United States of America | 15/401,114 | Jan 9, 2017 Published |
| Empire Technology Development LLC | United States of America | 9405666 14/342333 | Feb 28, 2014 Issued |
| Empire Technology Development LLC | United States of America | 14/769,806 | Aug 22, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 14/234,380 | Jul 12, 2014 Published |
| Empire Technology Development LLC | United States of America | 9699058 14/238457 | Feb 11, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9867168 14/783309 | Oct 8, 2015 Issued |
| Empire Technology Development LLC | European Patent Office | 13883726.5 | Apr 30, 2013 Published |
| Empire Technology Development LLC | United States of America | 15/863,003 | Jan 5, 2018 Published |
| Empire Technology Development LLC | United States of America | 9603012 14/390383 | Oct 2, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-2016-7006807 | Aug 19, 2013 Issued |
| Empire Technology Development LLC | United States of America | 10-1820323 | Jul 23, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 14/763,161 | Dec 1, 2015 Marked for Impairing |
| Empire Technology Development LLC | China | 14/894,999 | Jun 6, 2013 Allowed |
| Empire Technology Development LLC | United States of America | 2013800772320 2013800772320.0 | May 3, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9356956 14/356150 | May 3, 2014 Issued |
| Empire Technology Development LLC | United States of America | 14/351,508 | Apr 11, 2014 Marked for Impairing |
| Empire Technology Development LLC | Republic of Korea | 9747185 13/850671 | Mar 26, 2013 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1478567 | May 14, 2013 Issued |
| Empire Technology Development LLC | Japan | 5840716 | Mar 26, 2014 Issued |
| Empire Technology Development LLC | China | 9585618 14/237084 | Feb 4, 2014 Issued |
| Empire Technology Development LLC | China | 201380078719.0 2013800787719.0 | Aug 5, 2013 Issued |
| Empire Technology Development LLC | United States of America | 14/910,640 | Feb 5, 2016 Published |
| Empire Technology Development LLC | United States of America | 9859925 14/785582 | Oct 19, 2015 Issued |
| Empire Technology Development LLC | United States of America | 951502 14/114732 | Oct 29, 2013 Issued |
| Empire Technology Development LLC | China | 2013800732234 2013800732234.4 | Apr 17, 2013 Published |
| Empire Technology Development LLC | United States of America | 9597091 14/118626 | Nov 19, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9311153 14/124569 | Dec 6, 2013 Issued |
| Empire Technology Development LLC | China | 2013800765806 2013800765806.6 | May 15, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9288206 14/358146 | May 14, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1812397 10-2015-7034704 | Jun 4, 2013 Issued |
| Empire Technology Development LLC | United States of America | 14/344,795 | Mar 13, 2014 Marked for Impairing |

COBB_029486

| Company | Country | Patent No. | Application No. | Date / Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9354855 | 14/351829 | Apr 14, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9792062 | 14/348143 | Mar 28, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-2015-7035111 | | Mar 10, 2013 Issued |
| Empire Technology Development LLC | China | 10-1753866 | | May 10, 2013 Published |
| Empire Technology Development LLC | China | | 201380072472.9 | May 10, 2013 Published |
| Empire Technology Development LLC | United States of America | 9988491 | 15/031687 | Apr 22, 2016 Issued |
| Empire Technology Development LLC | European Patent Office | 13895980.4 | | Oct 22, 2013 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 8954993 | 14/009101 | Sep 30, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9479472 | 14/575809 | Dec 18, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9367370 | 14/468238 | Aug 25, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9565075 | 14/373026 | Jul 17, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 15/402,389 | Jan 10, 2017 Published |
| Empire Technology Development LLC | China | ZL201380073510.5 | 2013800735105 | Feb 21, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 14/769,753 | Aug 21, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/892,525 | Nov 19, 2015 Published |
| Empire Technology Development LLC | United States of America | 9274822 | 14/238470 | Feb 11, 2014 Issued |
| Empire Technology Development LLC | United States of America | 10067792 | 15/104125 | Jun 13, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9079108 | 14/119171 | Nov 20, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9358466 | 14/728645 | Jun 2, 2015 Issued |
| Empire Technology Development LLC | China | ZL201380077113.5 | 2013800771135 | May 31, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9990293 | 14/457128 | Aug 12, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9648134 | 14/003770 | Sep 6, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9982094 | 15/031701 | Apr 22, 2016 Issued |
| Empire Technology Development LLC | China | 201380080411X | 201380080411.X | Oct 22, 2013 Marked for Impairing |
| Empire Technology Development LLC | European Patent Office | 13896041.4 | | Oct 22, 2013 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 15/300,272 | Sep 28, 2016 Allowed |
| Empire Technology Development LLC | Republic of Korea | 10-2016-7029564 | | Mar 29, 2014 Allowed |
| Empire Technology Development LLC | China | 201480077643.4 | 201480077643.4 | Mar 29, 2014 Published |
| Empire Technology Development LLC | United States of America | 9836625 | 14/364076 | Jun 10, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-2016-7018875 | | Dec 19, 2013 Allowed |
| Empire Technology Development LLC | United States of America | 10037653 | 14/376816 | Aug 5, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9137011 | 14/127969 | Dec 19, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9621521 | 14/796238 | Jul 10, 2015 Issued |
| Empire Technology Development LLC | European Patent Office | 13886984.7 | | Jun 13, 2013 Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/898,369 | Dec 14, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9489774 | 14/235958 | Jan 29, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9680864 | 14/238542 | Feb 12, 2014 Issued |

PATENT
REEL: 048373 FRAME: 0396

COBB_029487

| Assignee | Country | Number | Date | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9823539 14/901,676 | Dec 28, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 14/783,472 | Oct 9, 2015 | Published |
| Empire Technology Development LLC | China | 2013800767779.9 | May 30, 2013 | Published |
| Empire Technology Development LLC | United States of America | 10042621 14/379630 | Aug 19, 2014 | Issued |
| Empire Technology Development LLC | China | 2013800783414 | Aug 8, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9306963 14/352655 | Apr 17, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9853989 15/017982 | Feb 8, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 14/350,771 | Aug 7, 2014 | Allowed |
| Empire Technology Development LLC | United States of America | 9389663 14/386300 | Sep 18, 2014 | Issued |
| Empire Technology Development LLC | China | 2014800739401 | Jan 22, 2014 | Published |
| Empire Technology Development LLC | United States of America | 9766681 14/306406 | Jun 17, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9760691 14/647079 | May 22, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9549036 14/376133 | Jul 31, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9374707 14/372008 | Jul 11, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-2016-7013897 | Oct 25, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 15/035,472 | May 9, 2016 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9424060 14/239970 | Feb 20, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9896633 14/414382 | Jan 12, 2015 | Issued |
| Empire Technology Development LLC | China | ZL201380078393.1 2013800783393.1 | Jul 23, 2013 | Issued |
| Empire Technology Development LLC | United States of America | 15/024,888 | Mar 25, 2016 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 15/107,607 | Jun 23, 2016 | Published |
| Empire Technology Development LLC | Taiwan R.O.C. | I535649 103115944 | May 5, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9765178 14/899123 | Dec 17, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 15/123,985 | Sep 6, 2016 | Published |
| Empire Technology Development LLC | United States of America | 14/907,285 | Jan 24, 2016 | Published |
| Empire Technology Development LLC | China | 2013800782825.9 | Jul 23, 2013 | Published |
| Empire Technology Development LLC | United States of America | 9432720 14/380698 | Aug 22, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9854294 15/197767 | Jun 30, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9710291 14/241052 | Aug 7, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 14/379,492 | Aug 18, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 14/594,253 | Jan 12, 2015 | Published |
| Empire Technology Development LLC | United States of America | 10131610 15/032045 | Apr 25, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9965310 14/906752 | Jan 21, 2016 | Issued |
| Empire Technology Development LLC | China | 2014800764475 | Mar 10, 2014 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9982093 15/125571 | Sep 12, 2016 | Issued |
| Empire Technology Development LLC | United States of America | 9501137 14/373897 | Jul 22, 2014 | Issued |

**PATENT**
**REEL: 048373 FRAME: 0397**

COBB_029488

| Owner | Country | Number | Number | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | China | | 201380080373.8 | Oct 22, 2013 Allowed |
| Empire Technology Development LLC | United States of America | 9531813 | 14/380372 | Aug 21, 2014 Issued |
| Empire Technology Development LLC | China | | 201380081397.5 | Dec 4, 2013 Allowed |
| Empire Technology Development LLC | United States of America | 9438624 | 14/384677 | Sep 11, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1807441 | 10-2016-7011581 | Dec 4, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 15/867,211 | Jan 10, 2018 Published |
| Empire Technology Development LLC | China | | ZL201380081399.4 | Dec 5, 2013 Issued |
| Empire Technology Development LLC | United States of America | 9195490 | 14/347894 | Mar 27, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9792135 | 14/887902 | Oct 20, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 15/633,235 | Jun 26, 2017 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9692833 | 14/359247 | May 19, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1781311 | 10-2016-7000378 | Jul 26, 2013 Issued |
| Empire Technology Development LLC | European Patent Office | | 13889955.4 | Jul 26, 2013 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9930114 | 14/526434 | Oct 28, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9760390 | 14/351070 | Apr 10, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9805813 | 14/649505 | Jun 3, 2015 Issued |
| Empire Technology Development LLC | China | | 201380079234.3 | Aug 30, 2013 Published |
| Empire Technology Development LLC | United States of America | | 15/128,895 | Sep 23, 2016 Published |
| Empire Technology Development LLC | China | | 201480077865.6 | Apr 4, 2014 Published |
| Empire Technology Development LLC | European Patent Office | | 14888153.5 | Apr 4, 2014 Published |
| Empire Technology Development LLC | United States of America | 9632832 | 14/758404 | Jun 29, 2015 Issued |
| Empire Technology Development LLC | European Patent Office | | 14884199.2 | Feb 27, 2014 Published |
| Empire Technology Development LLC | United States of America | | 15/495,126 | Apr 24, 2017 Published |
| Empire Technology Development LLC | United States of America | 9203798 | 14/118992 | Nov 20, 2013 Issued |
| Empire Technology Development LLC | United States of America | | 15/110,699 | Jul 8, 2016 Allowed |
| Empire Technology Development LLC | United States of America | 9678550 | 14/337748 | Jul 22, 2014 Issued |
| Empire Technology Development LLC | China | 2015104344135 | 201510434413.5 | Jul 22, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9419993 | 14/380371 | Aug 21, 2014 Issued |
| Empire Technology Development LLC | China | | 201510388378.8 | Aug 12, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9466731 | 14/457960 | Aug 31, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9997640 | 15/252250 | Jul 3, 2015 Published |
| Empire Technology Development LLC | United States of America | 9508685 | 14/445991 | Jul 29, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9812428 | 15/299483 | Oct 21, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9484328 | 14/450203 | Aug 1, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9124337 | 14/128201 | Aug 12, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9350439 | 14/812664 | Dec 20, 2013 Issued |
| Empire Technology Development LLC | United States of America | | | Jul 29, 2015 Issued |

**PATENT**
**REEL: 048373 FRAME: 0398**

COBB_029489

| Company | Country | Number | Status |
|---|---|---|---|
| Empire Technology Development LLC | China | 2013800797175.X | Aug 30, 2013 Published |
| Empire Technology Development LLC | United States of America | 10140639 14/373625 | Jul 21, 2014 Issued |
| Empire Technology Development LLC | United States of America | 16/198,482 | Nov 21, 2018 Pending |
| Empire Technology Development LLC | United States of America | 9994677 15/125576 | Sep 12, 2016 Issued |
| Empire Technology Development LLC | China | 2014800763487 | Mar 11, 2014 Published |
| Empire Technology Development LLC | United States of America | 14/370,436 | Jul 2, 2014 Allowed |
| Empire Technology Development LLC | United States of America | 9619168 14/376125 | Jul 31, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9237165 14/371730 | Jul 10, 2014 Issued |
| Empire Technology Development LLC | China | 2013800808055 | Nov 6, 2013 Published |
| Empire Technology Development LLC | United States of America | 15/495,517 | Apr 24, 2017 Allowed |
| Empire Technology Development LLC | United States of America | 9630110 14/353238 | Apr 21, 2014 Issued |
| Empire Technology Development LLC | China | 2013800797667 | Sep 23, 2013 Published |
| Empire Technology Development LLC | United States of America | 9761051 14/362583 | Jun 3, 2014 Issued |
| Empire Technology Development LLC | United States of America | 15/120,446 | Jun 10, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9671973 14/651091 | Aug 19, 2016 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 15/612,452 | Jun 10, 2015 Issued |
| Empire Technology Development LLC | United States of America | 15/483,740 | Jun 2, 2017 Published |
| Empire Technology Development LLC | United States of America | 9619857 14/360288 | Apr 10, 2017 Allowed |
| Empire Technology Development LLC | United States of America | 9237274 14/364017 | May 22, 2014 Issued |
| Empire Technology Development LLC | China | 2014800747060.0 | Jun 9, 2014 Issued |
| Empire Technology Development LLC | United States of America | 10059591 15/117332 | Feb 7, 2014 Allowed |
| Empire Technology Development LLC | United States of America | 9811526 14/372407 | Aug 8, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9391771 14/390368 | Jul 15, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9784692 14/372439 | Oct 2, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-2016-70232230 | Jul 15, 2014 Issued |
| Empire Technology Development LLC | United States of America | 15/306,004 | Feb 7, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9946647 15/306021 | Oct 21, 2016 Published |
| Empire Technology Development LLC | United States of America | 9406750 14/548264 | Oct 21, 2016 Issued |
| Empire Technology Development LLC | United States of America | 9524960 14/761599 | Nov 19, 2014 Issued |
| Empire Technology Development LLC | China | 2014800784163 | Jul 16, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9813406 14/370637 | Apr 1, 2014 Published |
| Empire Technology Development LLC | United States of America | 9646178 14/515425 | Jul 3, 2014 Issued |
| Empire Technology Development LLC | China | 2015106662768 | Oct 15, 2014 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1834969 | Oct 15, 2015 Issued |
| Empire Technology Development LLC | China | 2015106662768 10-2015-0143539 | Oct 14, 2015 Issued |
| Empire Technology Development LLC | United States of America | 15/494,109 | Apr 21, 2017 Published |
| Empire Technology Development LLC | United States of America | 9684603 14/603277 | Jan 22, 2015 Issued |

PATENT
REEL: 048373 FRAME: 0399

COBB_029490

| Entity | Country | Patent No. | Application No. | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9396564 | 14/413414 | Jan 7, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9312382 | 14/338217 | Jul 22, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 15/112,131 | Jul 15, 2016 Allowed |
| Empire Technology Development LLC | United States of America | | 15/120,751 | Aug 23, 2016 Published |
| Empire Technology Development LLC | United States of America | 9589654 | 14/647075 | May 22, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9934862 | 15/424065 | Feb 3, 2017 Issued |
| Empire Technology Development LLC | United States of America | 9607409 | 14/373829 | Jul 22, 2014 Issued |
| Empire Technology Development LLC | United States of America | 1013809 | 15/470073 | Mar 27, 2017 Issued |
| Empire Technology Development LLC | United States of America | 9773293 | 14/375296 | Jul 29, 2014 Issued |
| Empire Technology Development LLC | United States of America | 10152410 | 14/442093 | May 11, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 14/758,812 | Jul 1, 2015 Published |
| Empire Technology Development LLC | United States of America | | 15/125,523 | Sep 12, 2016 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9202558 | 14/457479 | Aug 12, 2014 Issued |
| Empire Technology Development LLC | China | | 201610045992.9 | Jan 22, 2016 Published |
| Empire Technology Development LLC | United States of America | 9418231 | 14/295286 | Jun 3, 2014 Issued |
| Empire Technology Development LLC | China | ZL201510300259.2 | | Jun 3, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9772935 | 14/488125 | Sep 16, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9983991 | 15/712475 | Sep 22, 2017 Issued |
| Empire Technology Development LLC | China | | 2015800501296 | Aug 11, 2015 Published |
| Empire Technology Development LLC | United States of America | | 14/291,124 | May 30, 2014 Marked for Impairing |
| Empire Technology Development LLC | China | | 2016101572746.9 | May 18, 2016 Allowed |
| Empire Technology Development LLC | United States of America | 10109852 | 14/666058 | Mar 23, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9575250 | 14/324074 | Jul 3, 2014 Issued |
| Empire Technology Development LLC | China | | 201510922695.3 | Dec 14, 2015 Published |
| Empire Technology Development LLC | European Patent Office | | 15202952.6 | Dec 29, 2015 Published |
| Empire Technology Development LLC | United States of America | 9281065 | 14/456965 | Aug 11, 2014 Issued |
| Empire Technology Development LLC | United States of America | 10040777 | 14/316527 | Jun 26, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9858179 | 14/430891 | Mar 24, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9779463 | 14/380908 | Aug 25, 2014 Issued |
| Empire Technology Development LLC | China | | 201480070775.4 | Oct 23, 2013 Published |
| Empire Technology Development LLC | United States of America | 9501350 | 14/492186 | Sep 22, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9876562 | 14/760951 | Jul 14, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9195762 | 14/383720 | Sep 8, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9411894 | 14/873401 | Oct 2, 2015 Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1890502 | 10-2016-7027140 | Apr 8, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 15/107,927 | Jun 24, 2016 Allowed |

**PATENT**
**REEL: 048373 FRAME: 0400**

COBB_029491

| Owner | Country | Patent/Pub. No. | Application No. | Status |
|---|---|---|---|---|
| Empire Technology Development LLC | European Patent Office | 3131735 | 14889450.4 | Apr 15, 2014 Issued |
| Empire Technology Development LLC | France | 3131735 | 14889450.4 | Apr 15, 2014 Issued |
| Empire Technology Development LLC | Germany | 3131735 | 14889450.4 | Apr 15, 2014 Issued |
| Empire Technology Development LLC | United Kingdom | 3131735 | 14889450.4 | Apr 15, 2014 Issued |
| Empire Technology Development LLC | China | 201480076042.1 | 201480076042.1 | Feb 24, 2014 Issued |
| Empire Technology Development LLC | China | | 15/109,833 | Jul 6, 2016 Published |
| Empire Technology Development LLC | United States of America | 9769395 | 14/421101 | Feb 11, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 15/123,144 | Sep 1, 2016 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9851796 | 14/482958 | Sep 10, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9586371 | 15/309,393 | Sep 2, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 14/475,360 | Sep 2, 2014 Issued |
| Empire Technology Development LLC | China | ZL201510571928X | 15/508416 | Mar 2, 2017 Issued |
| Empire Technology Development LLC | United States of America | 10144152 | 15/309,393 | Nov 7, 2016 Published |
| Empire Technology Development LLC | United States of America | 9575534 | 14/391640 | Oct 9, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 15/436,078 | Feb 17, 2017 Published |
| Empire Technology Development LLC | United States of America | 9786297 | 14/420858 | Feb 10, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 15/729,126 | Oct 10, 2017 Published |
| Empire Technology Development LLC | United States of America | | 14/329,795 | Jul 11, 2014 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9406152 | 14/334465 | Jul 17, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 15/106,851 | Jun 21, 2016 Published |
| Empire Technology Development LLC | United States of America | 10005235 | 14/479817 | Sep 8, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 14/649,894 | Jun 4, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9783647 | 14/282055 | May 20, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9635529 | 14/297450 | Jun 5, 2014 Issued |
| Empire Technology Development LLC | China | 9563620 | 14/293363 | Jun 2, 2014 Issued |
| Empire Technology Development LLC | China | 10084343 | 14/304653 | Jun 13, 2014 Issued |
| Empire Technology Development LLC | China | 2015103288894.1 | 2015103288894.1 | Jun 15, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 2018109486013 | Jun 15, 2015 Issued |
| Empire Technology Development LLC | United States of America | | 16/111,577 | Jun 15, 2015 Pending |
| Empire Technology Development LLC | United States of America | | 14/308262 | Aug 24, 2018 Pending |
| Empire Technology Development LLC | United States of America | 9858111 | 14/413,418 | Jun 18, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 14/573259 | Jan 8, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9747035 | 14/405084 | Dec 17, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9729201 | 14/293363 | Dec 2, 2014 Issued |
| Empire Technology Development LLC | United States of America | 9619867 | 14/413223 | Jan 6, 2015 Issued |
| Empire Technology Development LLC | United States of America | 9760912 | 14/311807 | Jan 6, 2015 Issued |
| Empire Technology Development LLC | United States of America | | | Jun 23, 2014 Issued |
| Empire Technology Development LLC | United States of America | | 15/700,907 | Sep 11, 2017 Published |

**PATENT**
**REEL: 048373 FRAME: 0401**

COBB_029492

| Company | Country | Patent No. | Application No. | Date | Status |
|---|---|---|---|---|---|
| Empire Technology Development LLC | United States of America | 9824750 | 14/630644 | Feb 24, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9369477 | 14/290883 | May 29, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 10069324 | 14/480007 | Sep 8, 2014 | Issued |
| Empire Technology Development LLC | China | ZL201510680693.8 | 201510680693.8 | Sep 8, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 16/101,285 | Aug 10, 2018 | Published |
| Empire Technology Development LLC | United States of America | 9944800 | 14/523458 | Oct 24, 2014 | Issued |
| Empire Technology Development LLC | China | 201510677306.5 | 201510677306.5 | Oct 19, 2015 | Issued |
| Empire Technology Development LLC | China | 3015513 | 15190759.9 | Oct 21, 2015 | Issued |
| Empire Technology Development LLC | European Patent Office | 3015513 | 15190759.9 | Oct 21, 2015 | Issued |
| Empire Technology Development LLC | France | 3015513 | 15190759.9 | Oct 21, 2015 | Issued |
| Empire Technology Development LLC | United Kingdom | 3015513 | 15190759.9 | Oct 21, 2015 | Issued |
| Empire Technology Development LLC | Germany | | 6020150025431 | Oct 21, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9916255 | 14/567278 | Dec 11, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9757880 | 14/596078 | Jan 13, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 14/496,092 | Sep 25, 2014 | Marked for Impairing |
| Empire Technology Development LLC | China | ZL201510683467.5 | 201510683467.5 | Sep 8, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 14/479,909 | Sep 8, 2014 | Published |
| Empire Technology Development LLC | United States of America | 9231916 | 14/455312 | Aug 8, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9755961 | 14/934774 | Nov 6, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9671850 | 14/741,328 | Jun 16, 2015 | Published |
| Empire Technology Development LLC | United States of America | 9961104 | 14/325280 | Jul 7, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 14/558447 | Dec 2, 2014 | Issued |
| Empire Technology Development LLC | China | 9513990 | 14/494319 | Dec 1, 2015 | Published |
| Empire Technology Development LLC | United States of America | 9489739 | 14/458577 | Sep 23, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | 10-1850586 | 10-2015-0113317 | Aug 13, 2014 | Issued |
| Empire Technology Development LLC | Republic of Korea | | 10-2018-0041622 | Aug 7, 2015 | Issued |
| Empire Technology Development LLC | China | 201510483043.4 | 201510483043.4 | Aug 11, 2015 | Issued |
| Empire Technology Development LLC | United States of America | | 201810951547 | Aug 7, 2015 | Pending |
| Empire Technology Development LLC | United States of America | 9940458 | 15/286,222 | Oct 5, 2016 | Published |
| Empire Technology Development LLC | United States of America | 9859034 | 14/454326 | Aug 7, 2014 | Issued |
| Empire Technology Development LLC | United States of America | 9552228 | 14/665472 | Mar 23, 2015 | Issued |
| Empire Technology Development LLC | United States of America | 9965309 | 14/479945 | Sep 8, 2014 | Issued |
| Empire Technology Development LLC | United States of America | | 14/665726 | Mar 23, 2015 | Issued |
| Empire Technology Development LLC | China | | 2016101694588.9 | Mar 23, 2016 | Published |
| Empire Technology Development LLC | United States of America | | 14/761,935 | Jul 17, 2015 | Marked for Impairing |
| Empire Technology Development LLC | United States of America | | 14/614,763 | Feb 5, 2015 | Allowed |

**PATENT**
**REEL: 048373 FRAME: 0402**

COBB_029493

| | | | |
|---|---|---|---|
| Empire Technology Development LLC | United States of America | 14/438,223 | Apr. 23, 2015 Marked for Impairing |
| Empire Technology Development LLC | United States of America | 9379841 14/431034 | Mar. 25, 2015 Issued |
| Empire Technology Development LLC | United States of America | 14/437,831 | Apr. 22, 2015 Published |
| Empire Technology Development LLC | China | 201480083563.X | Nov. 21, 2014 Published |
| Empire Technology Development LLC | United States of America | 14/651,191 | Jun. 10, 2015 Published |
| Empire Technology Development LLC | United States of America | 14/858,979 | Sep. 18, 2015 Allowed |
| Empire Technology Development LLC | United States of America | 14/858,970 | Sep. 18, 2015 Published |
| Empire Technology Development LLC | United States of America | 14/859,096 | Sep. 18, 2015 Published |
| Empire Technology Development LLC | United States of America | 14/859,108 | Sep. 18, 2015 Published |
| Empire Technology Development LLC | United States of America | 14/858,947 | Sep. 18, 2015 Published |
| Empire Technology Development LLC | United States of America | 14/761,253 | Jul. 15, 2015 Published |
| Empire Technology Development LLC | United States of America | 14/787,322 | Oct. 27, 2015 Published |
| Empire Technology Development LLC | United States of America | 10116970 15/581758 | Apr. 28, 2017 Published |
| Empire Technology Development LLC | Japan | 5233006 2006-326659 | Dec. 4, 2006 Issued |
| Empire Technology Development LLC | United States of America | 8377708 12/665704 | Dec. 18, 2009 Issued |
| Empire Technology Development LLC | United States of America | 9248439 14/412000 | Dec. 30, 2014 Issued |
| Empire Technology Development LLC | United States of America | 14/410,524 | Dec. 22, 2014 Published |
| Empire Technology Development LLC | United States of America | 9817002 14/403124 | Mar. 13, 2015 Issued |
| Empire Technology Development LLC | China | ZL201280073378.3 2012800733378.3 | Aug. 6, 2012 Issued |

**PATENT**
**REEL: 048373 FRAME: 0403**

COBB_029494

SCHEDULE II
PATENT LICENSES

Attached.

SCHEDULE II TO PATENT SECURITY AGREEMENT

**PATENT**
**REEL: 048373 FRAME: 0404**

COBB_029495

| Licensor | Grantor/Licensee | Country | Patent | Application Number | Application Filing Date | Status |
|---|---|---|---|---|---|---|
| Aloia University | | | | | | |
| Aloia University | | | | | | |
| Anna university and RBC Research | | | | | | |
| Anna university and RBC Research | | | | | | |
| Anna university and RBC Research | | | | | | |
| Anna university and RBC Research | | | | | | |
| Anna university and RBC Research | | | | | | |
| Anna university and RBC Research | | | | | | |
| Anna university and RBC Research | | | | | | |
| Anna university and RBC Research | | | | | | |
| Arvind Vijay Keerthi | | | | | | |
| Arvind Vijay Keerthi | | | | | | |
| Arvind Vijay Keerthi | | | | | | |
| Arvind Vijay Keerthi | | | | | | |
| Bhagwan Mahavir Medical Research Center | | | | | | |
| Bi2model Co. Ltd | | | | | | |
| Bi2model Co. Ltd | | | | | | |
| Bi2model Co. Ltd | | | | | | |
| Bi2model Co. Ltd | | | | | | |
| Bi2model Co. Ltd | | | | | | |
| Bi2model Co. Ltd | | | | | | |
| Bi2model Co. Ltd | | | | | | |
| Bi2model Co. Ltd | | | | | | |
| Bi2model Co. Ltd | | | | | | |
| Bi2model Co. Ltd | | | | | | |
| Bi2model Co. Ltd | | | | | | |
| Bi2model Co. Ltd | | | | | | |
| Bi2model Co. Ltd | | | | | | |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | Japan | 4904497 | 2006-347521 | Dec 22, 2006 | Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | United States of America | 8058648 | 12/473314 | Jun 18, 2009 | Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | United States of America | 8307266 | 12/487313 | Jun 18, 2009 | Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | United States of America | 8527823 | 13/612269 | Oct 15, 2012 | Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | India | | 2151/CHE/2008 | Sep 2, 2008 | Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | United States of America | 8665697 | 13/567760 | | Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | United States of America | 7930559 | 12/725667 | | Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | China | | 201080060060.7 | Sep 2, 2008 | Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | China | | 13/78609 | | Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | United States of America | 8389633 | 12/725667 | | Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | Republic of Korea | | 10-1412989 | | Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | United States of America | 8326523 | 12/255572 | Oct 21, 2008 | Full/Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | India | | 2190/CHE/2008 | Sep 14, 2010 | Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | China | | 201080017893.0 | | Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | China | | 13/201-201080017899.6 | | Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | United States of America | 8232456 | 12/624374 | Nov 23, 2009 | Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | United States of America | 8639639 | 12/724731323 | Mar 25, 2009 | Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | United States of America | 9311273 | 12/771323 | Apr 30, 2010 | Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | United States of America | 8680825 | 13/232164.0 | Jul 3, 2010 | Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | United States of America | 9185675 | 13/060316 | Feb 23, 2011 | Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | Japan | | 9146669 12/874411 | | Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | Republic of Korea | | 9146669 14/832916 | Aug 21, 2015 | Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | United States of America | 5632073 | 2013-513094 | Jul 30, 2015 | Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | Japan | 9838444 | 201080065806.5 | Jan 30, 2015 | Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | China | | 201080065806.5 | | Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | China | 10-1710025 | 2015-7022938 | Nov 22, 2010 | Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | United States of America | | 14/379764 | | Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | European Patent Office | | 14/899429 | | Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | Republic of Korea | 10-1888451 | 10-2016-7003553 | Nov 22, 2010 | Marked for Impairing |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | United States of America | 10848548.8 | 14/513936 | Nov 22, 2010 | Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | United States of America | 6278637 | 2016-532028 | Nov 21, 2014 | Full/Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | Japan | | 14/611,859 | Nov 21, 2014 | Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | European Patent Office | | 14/455007.1 | Nov 21, 2014 | Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | Republic of Korea | 9953271 | 2016-532031 | Nov 21, 2014 | Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | United States of America | 6212216 | 10-1868830 | 2016-532125 | Nov 21, 2014 | Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | Japan | 6212217 | 10-2016-7015481 | Nov 21, 2014 | Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | European Patent Office | | 2016-532125 | Nov 21, 2014 | Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | Republic of Korea | 10-1868829 | 2016-532125 | | Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | Japan | | 14/611893 | | Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | United States of America | 9858334 | 14/615899 | Sep 30, 2014 | Marked for Impairing |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | United States of America | 10-2016-7015549 | 9095527 14/736406 | Sep 30, 2014 | Marked for Impairing |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | United States of America | 10-2016-7015348 | 2016-532125 14/702864 | Oct 24, 2014 | Marked for Impairing |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | United States of America | 10.1059945 | 1/8623568.8 9283854 14/726406 | Oct 24, 2014 | Marked for Impairing |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | United States of America | 9072237 | 14862958.7 9193116 14/512920 | Oct 24, 2014 | Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | United States of America | 9072237 | 60201453168.8 9473115 14/764452 | Oct 24, 2014 | Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | United States of America | 9072237 | 14862958.7 10-2016-7015348 | Nov 38, 2015 | Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | Germany | | 14862958.7 | Nov 38, 2015 | Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | United Kingdom | | 14862958.7 2014900607.2 | Nov 38, 2015 | Issued |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | China | | 201580017174.2 | Jul 17, 2014 | Marked for Impairing |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | China | | 15/712,126 | Jul 15, 2016 | Marked for Impairing |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | Republic of Korea | | 10-2016-7021336 | Jan 17, 2014 | Marked for Impairing |
| California Institute of Technology (Caltech) | Empire Technology Development LLC | Republic of Korea | | 10-2016-7027705 | Feb 12, 2015 | Allowed |

COBB_029496

| Assignor | Assignee | Country | Number | Date / Status |
|---|---|---|---|---|
| California Institute of Technology (Caltech) | | United States of America | 14/511,935 | Aug 15, 2014 Marked for Issuing |
| California Institute of Technology (Caltech) | | United States of America | 12/711,273 | Feb 12, 2013 Published |
| California Institute of Technology (Caltech) | | United States of America | 14/704,107 | Jul 17, 2013 Published |
| Center for DNA Fingerprinting & Diagnostics | | Republic of Korea | 10-2016-0083743 | Jul 6, 2016 Published |
| Cheyl Research Limited | | European Patent Office | 2016/0534833.5 | |
| Cheyl Research Limited | | European Patent Office | 10/722,063 | Apr 19, 2010 Issued |
| Chun Shig Sohn | | Japan | 2013-506069 | Dec 15, 2010 Issued |
| Chun Shig Sohn | | Japan | 2013-503900 | Mar 18, 2011 Issued |
| Chun Shig Sohn | | United States of America | 12/725,053 | Mar 16, 2009 Issued |
| Chun Shig Sohn | | United States of America | 8703513.12/762,200 | Dec 15, 2010 Issued |
| Chun Shig Sohn | | United States of America | 9011328.12/813,757 | Jun 11, 2010 Issued |
| Chun Shig Sohn | | United States of America | 8377327.12/813,793 | Jun 11, 2010 Issued |
| Chun Shig Sohn | | United States of America | 8595556.12/755,553 | Apr 7, 2010 Issued |
| Chun Shig Sohn | | United States of America | 9515307.14/714,636 | Feb 3, 2014 Issued |
| Dalian University of Technology | | United States of America | 8373221.13/999,875 | Feb 21, 2012 Issued |
| Dalian University of Technology | | United States of America | 9328770.14/264,311 | May 22, 2014 Issued |
| Dalian University of Technology | | United States of America | 9727363.14/438,893 | Oct 24, 2014 Issued |
| Dalian University of Technology | | United States of America | 2014/0807288.7 | Apr 28, 2015 Issued |
| Dalian University of Technology | | United States of America | 9785769.14/438537 | Apr 24, 2015 Issued |
| Dalian University of Technology | | China | 101,157,219 | 2014/0807148.8 | Mar 18, 2014 Issued |
| Empire Technology Development LLC | | Japan | 8832955.14/993,186 | May 9, 2013 Issued |
| Empire Technology Development LLC | | China | 8653230.13/930,364 | Feb 28, 2013 Issued |
| Empire Technology Development LLC | | China | 10087269.14/149,611 | Jan 7, 2014 Issued |
| Empire Technology Development LLC | | United States of America | 8687188.13/816,009 | Feb 21, 2013 Issued |
| Empire Technology Development LLC | | Taiwan R.O.C. | 5523192 | 9458269.14/213,320 | Mar 14, 2014 Issued |
| Empire Technology Development LLC | | Taiwan R.O.C. | ZL201180066103.8 | 2013/0887041.6 | |
| Empire Technology Development LLC | | China | | 2014.128830 | Sep 22, 2011 Issued |
| Empire Technology Development LLC | | China | | 2014/0807243.1.3 | Sep 22, 2011 Issued |
| Empire Technology Development LLC | | United States of America | 5384405 | 5493531.14/128837 | Dec 7, 2011 Issued |
| Empire Technology Development LLC | | United States of America | ZL201180073486.5 | 2011/0807/6686.3 | Sep 30, 2011 Issued |
| Empire Technology Development LLC | | United States of America | 5813878 | 2014-524575 | Dec 7, 2011 Issued |
| Empire Technology Development LLC | | Japan | 5884697 | 8822386.13/814,610 | Feb 6, 2013 Issued |
| Empire Technology Development LLC | | United States of America | ZL201180074855.5 | 2014-131067 | Sep 30, 2011 Issued |
| Empire Technology Development LLC | | United States of America | ZL201180074566.3 | 9821296.14/407737 | Sep 30, 2011 Issued |
| Empire Technology Development LLC | | Japan | 5652245 | 10210997 | Mar 15, 2013 Issued |
| Empire Technology Development LLC | | Taiwan R.O.C. | I596191 | 9238776.13/817,059 | Aug 14, 2012 Issued |
| Empire Technology Development LLC | | China | ZL201280071706.6 | 2012/0807706.6 | Mar 12, 2012 Issued |
| Empire Technology Development LLC | | United States of America | I460590 | 13/813,065 | Jan 30, 2013 Issued |
| Empire Technology Development LLC | | Taiwan R.O.C. | I557212 | 10210848 | Mar 22, 2012 Issued |
| Empire Technology Development LLC | | Taiwan R.O.C. | I542666 | 10214076 | Mar 12, 2012 Issued |
| Empire Technology Development LLC | | United States of America | I698951 | 9976081.14/787789 | Nov 8, 2013 Issued |
| Empire Technology Development LLC | | United States of America | ZL201180070501.6 | 2013/0807389.2 | Jul 24, 2013 Issued |
| Empire Technology Development LLC | | China | ZL201280070123.2 | 9495610.14/431018 | Jul 24, 2012 Issued |
| Empire Technology Development LLC | | China | ZL201280070123.2 | 2012/0807123.2 | Sep 20, 2012 Issued |
| Empire Technology Development LLC | | China | ZL201280071706.6 | 9410081.14/413842 | Apr 15, 2013 Issued |
| Empire Technology Development LLC | | United States of America | 161433 | 9759544.14/771556.9 | Jun 16, 2014 Issued |
| Empire Technology Development LLC | | United States of America | 161433 | I52964.20 | Apr 15, 2013 Issued |
| Empire Technology Development LLC | | United States of America | | 10002720.14/771236 | Apr 23, 2014 Issued |
| Empire Technology Development LLC | | United States of America | | 151,051,715 | Apr 28, 2016 Marked for Issuing |
| Empire Technology Development LLC | | United States of America | | 10320777 | Sep4, 2015 Issued |
| Empire Technology Development LLC | | China | | 9998780.15/030805 | Jun 16, 2014 Published |
| East China University of Science and Technology | | United States of America | | I5,296,420 | Oct 13, 2015 Marked for Issuing |
| East China University of Science and Technology | | China | | 151,051,715 | Sep 4, 2015 Issued |
| East China University of Science and Technology | | China | | 2014807801.X | Oct 24, 2016 Pub/Isued |
| East China University of Science and Technology | | United States of America | | 10073391.15/033002 | Apr 23, 2016 Pub/Isued |
| East China University of Science and Technology | | United States of America | | 10004481.15/124,987 | Apr 19, 2016 Pub/Isued |
| East China University of Science and Technology | | United States of America | | 1/3116,429 | Apr 28, 2016 Marked for Issuing |
| East China University of Science and Technology | | United States of America | | 1/3116,429 | Dec 5, 2016 Allowed |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | | | 15/313,873 | Nov 23, 2016 | Published |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | | | 15/313,855 | Nov 23, 2016 | Published |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | | | 15/534,906 | Jun 9, 2017 | Marked for Impairing |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | | 10130941 | 15/117426 | Aug 8, 2016 | Issued |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | | | 15/310,760 | Nov 12, 2016 | Published |
| East China University of Science and Technology | Empire Technology Development LLC | China | | | 201480078714.2 | May 14, 2014 | Published |
| East China University of Science and Technology | Empire Technology Development LLC | European Patent Office | | | 14891721.4 | May 14, 2014 | Marked for Impairing |
| East China University of Science and Technology | Empire Technology Development LLC | United States of America | | | 15/313,702 | Nov 23, 2016 | Published |
| EMPIRE TECHNOLOGY DEVELOPMENT LLC | Empire Technology Development LLC | United States of America | | 8872709 | 12/600144 | Nov 13, 2009 | Issued |
| EMPIRE TECHNOLOGY DEVELOPMENT LLC | Empire Technology Development LLC | United States of America | | 9160053 | 12/600140 | Nov 13, 2009 | Issued |
| Endless Time & Space | Empire Technology Development LLC | United States of America | | | 14/903,922 | Jan 8, 2016 | Published |
| HanKuk University of Foreign Studies Research and Industry-University Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8583151 | 13/576277 | Jul 31, 2012 | Issued |
| HanKuk University of Foreign Studies Research and Industry-University Cooperation Foundation | Empire Technology Development LLC | Republic of Korea | 10-1472796 | | 10-2014-7011046 | Sep 29, 2011 | Issued |
| HanKuk University of Foreign Studies Research and Industry-University Cooperation Foundation | Empire Technology Development LLC | China | ZL201180073821.2 | | 201180073821.2 | Sep 29, 2011 | Issued |
| HanKuk University of Foreign Studies Research and Industry-University Cooperation Foundation | Empire Technology Development LLC | Japan | 5735180 | | 2014-533171 | Sep 29, 2011 | Issued |
| HanKuk University of Foreign Studies Research and Industry-University Cooperation Foundation | Empire Technology Development LLC | European Patent Office | 2761914 | | 11873151.2 | Sep 29, 2011 | Issued |
| HanKuk University of Foreign Studies Research and Industry-University Cooperation Foundation | Empire Technology Development LLC | Germany | 2761914 | | 602011040527.6 | Sep 29, 2011 | Issued |
| HanKuk University of Foreign Studies Research and Industry-University Cooperation Foundation | Empire Technology Development LLC | France | 2761914 | | 11873151.2 | Sep 29, 2011 | Issued |
| HanKuk University of Foreign Studies Research and Industry-University Cooperation Foundation | Empire Technology Development LLC | United Kingdom | 2761914 | | 11873151.2 | Sep 29, 2011 | Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4265817 | | 2008-538611 | Mar 26, 2008 | Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | | 7829935 | 12/600986 | Nov 19, 2009 | Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4392045 | | 2008-070602 | Mar 19, 2008 | Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | | 7768032 | 12/212406 | Sep 17, 2008 | Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4322958 | | 2008-552633 | Jul 31, 2008 | Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4394751 | | 2009-525838 | Jul 31, 2008 | Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4460021 | | 2009-213934 | Jul 31, 2008 | Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | | 8338821 | 12/601790 | Nov 24, 2009 | Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4322957 | | 2008-538608 | Jun 13, 2008 | Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | | 7974648 | 12/665264 | Dec 17, 2009 | Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4460011 | | 2008-138025 | May 27, 2008 | Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | | 8005150 | 12/276855 | Nov 24, 2008 | Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | | 9215495 | 13/153002 | Jun 3, 2011 | Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | | 9456224 | 14/931231 | Nov 3, 2015 | Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 5035732 | | 2009-525836 | Jul 31, 2008 | Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | | 8331120 | 12/665316 | Dec 17, 2009 | Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4392051 | | 2008-548899 | Mar 27, 2008 | Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4392052 | | 2008-548900 | Mar 26, 2008 | Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | | 8044382 | 12/601794 | Nov 24, 2009 | Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | | 8330141 | 13/237449 | Sep 20, 2011 | Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | | 8470693 | 12/665242 | Dec 17, 2009 | Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4493730 | | 2009-525835 | Jul 31, 2008 | Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | | 8462105 | 12/665591 | Dec 18, 2009 | Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4445556 | | 2008-035661 | Feb 18, 2008 | Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | | 8368046 | 12/372585 | Feb 17, 2009 | Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | | 8980658 | 13/755846 | Jan 31, 2013 | Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4215812 | | 2008-045785 | Feb 27, 2008 | Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | | 7720389 | 12/393458 | Feb 26, 2009 | Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4227667 | | 2008-538610 | May 2, 2008 | Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | | 7847225 | 12/602072 | Nov 25, 2009 | Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4229980 | | 2008-542958 | Jul 31, 2008 | Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | | 7853075 | 12/601595 | Nov 24, 2009 | Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4303312 | | 2008-552632 | Jul 31, 2008 | Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | | 7860328 | 12/664946 | Dec 16, 2009 | Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4208958 | | 2008-527230 | Feb 22, 2008 | Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | | 7746678 | 12/528776 | Aug 26, 2009 | Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4427574 | | 2007-309856 | Nov 30, 2007 | Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | | 7957171 | 12/128126 | May 28, 2008 | Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | 4594971 | | 2007-236635 | Sep 12, 2007 | Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | | 7898020 | 12/523682 | Jul 17, 2009 | Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | | 8653518 | 12/599638 | Nov 10, 2009 | Issued |
| Hiroshima University | Empire Technology Development LLC | Japan | | | 2007-131078 | May 16, 2007 | Published |
| Hiroshima University | Empire Technology Development LLC | Japan | 4427589 | | 2008-150335 | Jun 9, 2008 | Issued |
| Hiroshima University | Empire Technology Development LLC | United States of America | | 7907847 | 12/328341 | Dec 4, 2008 | Issued |
| Hua Zhong University of Science Technology | Empire Technology Development LLC | United States of America | | 9430034 | 14/422560 | Feb 19, 2015 | Issued |
| Hua Zhong University of Science Technology | Empire Technology Development LLC | United States of America | | 9430424 | 14/422558 | Feb 19, 2015 | Issued |
| Hua Zhong University of Science Technology | Empire Technology Development LLC | Republic of Korea | 10-1715578 | | 10-2016-7000465 | Jul 9, 2013 | Issued |
| Hua Zhong University of Science Technology | Empire Technology Development LLC | European Patent Office | | | 13889335.9 | Jul 9, 2013 | Published |

| Assignor | Assignee | Country | Application/Patent No. | Date |
|---|---|---|---|---|
| Hua Zhong University of Science Technology | Empire Technology Development LLC | United States of America | 201380008018.3 | May 7, 2015 Issued |
| Hua Zhong University of Science Technology | Empire Technology Development LLC | United States of America | 9785358 5/9/832656 | Apr 28, 2016 Issued |
| Hua Zhong University of Science Technology | Empire Technology Development LLC | United States of America | 9272430 14/423391 | Oct 13, 2015 Issued |
| Hua Zhong University of Science Technology | Empire Technology Development LLC | United States of America | 9772881 14/647959 | Feb 3, 2015 Issued |
| GDES Engineering Lab Ltd | Empire Technology Development LLC | United States of America | 9590513 14/761232 | Mar 28, 2017 Issued |
| GDES Engineering Lab Ltd | Empire Technology Development LLC | United States of America | 1/574274 | Mar 28, 2017 Issued |
| GDES Engineering Lab Ltd | Empire Technology Development LLC | United States of America | 10083117 15/508828 | Mar 1, 2017 Issued |
| GDES Engineering Lab Ltd | Empire Technology Development LLC | United States of America | 1/501,037 | Sep 30, 2016 Published |
| Hua Zhong University of Science Technology | Empire Technology Development LLC | Republic of Korea | 1/501,037 | Mar 1, 2017 Abandoned for Impairing |
| Hua Zhong University of Science Technology | Empire Technology Development LLC | United States of America | 994281 15/700828 | Sep 30, 2016 Published |
| Hua Zhong University of Science Technology | Empire Technology Development LLC | United States of America | 8313397 12/710046 | Aug 31, 2009 Issued |
| Hua Zhong University of Science Technology | Empire Technology Development LLC | United States of America | 8264193 12/551109 | Aug 31, 2009 Issued |
| Hua Zhong University of Science Technology | Empire Technology Development LLC | United States of America | 8565656 12/551101 | Aug 31, 2009 Issued |
| Hua Zhong University of Science Technology | Empire Technology Development LLC | Republic of Korea | 8588461 12/710354 | Aug 31, 2009 Issued |
| gon Semiconductors and Telecommunications, Inc. | Empire Technology Development LLC | United States of America | 10-1009387 2009102606640 | Aug 31, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 15/701,037 | Apr 21, 2009 Published |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 8442464 12/551038 | Aug 31, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | China | 2L2009102606640.0 | Apr 21, 2009 Published |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 5373194 201080018353.1 | Aug 31, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | China | 2L201080018353.1 | Mar 17, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | China | 1232/CHE/2009 | Mar 17, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | Japan | 797329A 12/751010 | Aug 31, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | India | 0/214,796 2010083 | Feb 25, 2009 Published |
| Indian Institute of Science | Empire Technology Development LLC | India | 8063701 12/645474 | Feb 25, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | Japan | 2010080024752.1 | Dec 22, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 10-1386273 11/201080045 | Jun 30, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 2L201080024752.1 | Jul 28, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | Republic of Korea | 8226456 12/735972 | Jan 15, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | Republic of Korea | 8443330 12/511607 | Jul 28, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 8737547 12/645005 | Dec 22, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 201080045364.2 | Jul 28, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | China | 2L201080045364.2 | Jul 28, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 8112779 12/420984 | Apr 9, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 8103412 12/419651 | Apr 9, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 8064689 1/676857 | Apr 9, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 8080916 12/419620 | Dec 23, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | China | 8169188 12/647170 | Dec 24, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | China | 5475087 201080045815.9 | Apr 7, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | China | 2L201080045815.9 | Sep 8, 2009 Published |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 201/329030 | Aug 13, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 8410733 12/636418 | Dec 11, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 8738822 12/733112 | Dec 11, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 201080026051.2 | Jun 11, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | China | 2L201080026051.2 | Jun 11, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 10-1330872 10-2011.7009083 | Jun 11, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | Republic of Korea | 9188980 12/550568 | Aug 28, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 9749716 14/816050 | Aug 28, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 8428484 14/816050 | Aug 28, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 201080027716.0 | Aug 28, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | Republic of Korea | 10-2011.7003607 | Mar 17, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 9063420 13/951830 | Mar 17, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 8363132 12/629339 | Apr 27, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 8329071 12/629090 | Dec 26, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | Japan | 201080041998.X | Aug 28, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | Japan | 2012-525233 | Aug 28, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | Japan | 591722 5762411 | Jul 21, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | New Zealand | 10-1651460 | Jul 21, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 8675060 12/642307 | Sep 16, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | Germany | 8028022 12/426004 | Sep 16, 2009 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 8639486 12/840925 | Aug 30, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 9324054 14/177493 | Jul 21, 2010 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 8232893 12/480208 | Feb 11, 2014 Issued |
| Indian Institute of Science | Empire Technology Development LLC | United States of America | 8513010 13/566086 | Jun 9, 2009 Issued |
| | | | | Jul 27, 2012 Issued |

| Assignor | Country | Number | Date/Status |
|---|---|---|---|
| Indian Institute of Science | | | |
| Indian Institute of Science | | | |
| Indian Institute of Science | | | |
| Indian Institute of Science | | | |
| Indian Institute of Science | | | |
| Indian Institute of Science | | | |
| Indian Institute of Science | | | |
| Indian Institute of Technology Bombay | | | |
| Indian Institute of Technology Bombay | | | |
| Indian Institute of Technology Bombay | | | |
| Indian Institute of Technology Bombay | | | |
| Indian Institute of Technology Bombay | | | |
| Indian Institute of Technology Bombay | | | |
| Indian Institute of Technology Bombay | | | |
| Indian Institute of Technology Bombay | | | |
| Indian Institute of Technology Bombay | | | |
| Indian Institute of Technology Bombay | | | |
| Indian Institute of Technology Bombay | | | |
| Indian Institute of Technology Bombay | | | |
| Indian Institute of Technology Bombay | | | |
| Indian Institute of Technology Bombay | | | |
| Indian Institute of Technology Bombay | | | |
| Indian Institute of Technology Bombay | | | |
| Indian Institute of Technology Delhi | | | |
| Indian Institute of Technology Delhi | | | |
| Indian Institute of Technology Delhi | | | |
| Indian Institute of Technology Delhi | | | |

| Assignor | Country | Number | Date/Status |
|---|---|---|---|
| Empir Technology Development LLC | Japan | | |
| Empir Technology Development LLC | Republic of Korea | | |
| Empir Technology Development LLC | Australia | 2012159439 | |
| Empir Technology Development LLC | | 1016606093 | |
| Empir Technology Development LLC | | 2010320612 | |
| Empir Technology Development LLC | China | ZL201080045971.8 | |
| Empir Technology Development LLC | Japan | 5896224 | |
| Empir Technology Development LLC | Republic of Korea | | |
| Empir Technology Development LLC | European Patent Office | | |
| Empir Technology Development LLC | China | ZL201080065551.X | |
| Empir Technology Development LLC | Republic of Korea | 5712393 | |
| Empir Technology Development LLC | United States of America | | |
| Empir Technology Development LLC | United States of America | | |
| Empir Technology Development LLC | United States of America | | |
| Empir Technology Development LLC | United States of America | | |
| Empir Technology Development LLC | United States of America | | |
| Empir Technology Development LLC | United States of America | | |
| Empir Technology Development LLC | United States of America | | |
| Empir Technology Development LLC | United States of America | | |
| Empir Technology Development LLC | United States of America | | |
| Empir Technology Development LLC | Germany | 602010040676.8 | |
| Empir Technology Development LLC | United Kingdom | | |
| Empir Technology Development LLC | China | ZL201080030261.8 | |
| Empir Technology Development LLC | European Patent Office | | |
| Empir Technology Development LLC | China | 2543141 | |
| Empir Technology Development LLC | | 2543141 | |
| Empir Technology Development LLC | | 2543141 | |
| Empir Technology Development LLC | China | ZL201080085555.X | |
| Empir Technology Development LLC | United States of America | | |
| Empir Technology Development LLC | United States of America | | |
| Empir Technology Development LLC | United States of America | | |
| Empir Technology Development LLC | India | | |
| Empir Technology Development LLC | India | | |
| Empir Technology Development LLC | United States of America | | |
| Empir Technology Development LLC | European Patent Office | | |

COBB_029500

| Assignor | Assignee | Country | No. | Application/Patent No. | Status |
|---|---|---|---|---|---|
| Indian Institute of Technology Delhi | Empire Technology Development LLC | Republic of Korea | | 10-1442855 | Mar 15, 2013 Issued |
| Indian Institute of Technology Delhi | Empire Technology Development LLC | Republic of Korea | 5703392 | 10-2013-7012314 | Mar 27, 2013 Issued |
| Indian Institute of Technology Delhi | Empire Technology Development LLC | Japan | | 2013-533202 | Jun 24, 2014 Issued |
| Indian Institute of Technology Delhi | Empire Technology Development LLC | Japan | | 2013-518775 | May 20, 2014 Issued |
| Indian Institute of Technology Delhi | Empire Technology Development LLC | Japan | 6100086 | 12/970769 | Aug 22, 2010 Issued |
| Indian Institute of Technology Delhi | Empire Technology Development LLC | United States of America | | 12/883849 | Sep 16, 2010 Issued |
| Indian Institute of Technology Delhi | Empire Technology Development LLC | United States of America | | 12/883849 | Mar 26, 2013 Issued |
| Indian Institute of Technology Delhi | Empire Technology Development LLC | United States of America | 1547367 | 14/380756 | Oct 14, 2011 Issued |
| Indian Institute of Technology Delhi | Empire Technology Development LLC | United States of America | | 13/324712 | Nov 17, 2011 Issued |
| Indian Institute of Technology Delhi | Empire Technology Development LLC | United States of America | | 2011800620825 | Apr 10, 2013 Issued |
| Indian Institute of Technology Delhi | Empire Technology Development LLC | China | | 201180062605.0 | Apr 18, 2013 Issued |
| Indian Institute of Technology Kanpur | Empire Technology Development LLC | China | | 10.2013/03825 | Nov 28, 2010 Issued |
| Indian Institute of Technology Kanpur | Empire Technology Development LLC | China | | 13/917065 | Nov 22, 2010 Issued |
| Indian Institute of Technology Kanpur | Empire Technology Development LLC | United States of America | | 3719/DEL/2011 | Feb 8, 2011 Issued |
| Indian Institute of Technology Kanpur | Empire Technology Development LLC | United States of America | 8565365 | 14/912764 | Jul 3, 2011 Issued |
| Indian Institute of Technology Kanpur | Empire Technology Development LLC | United States of America | 9527739 | 14/016281 | Oct 17, 2014 Issued |
| Indian Institute of Technology Kanpur | Empire Technology Development LLC | United States of America | 9809466 | 13/428264 | Sep 3, 2013 Issued |
| Indian Institute of Technology Kanpur | Empire Technology Development LLC | United States of America | 9576767 | 14/891966 | Nov 13, 2015 Issued |
| Indian Institute of Technology Kanpur | Empire Technology Development LLC | United States of America | | 10345411 | Dec 19, 2011 Pub/Issued |
| Indian Institute of Technology Kanpur | Empire Technology Development LLC | United States of America | 9512273 | 14/388756 | Dec 19, 2011 Issued |
| Indian Institute of Technology Kanpur | Empire Technology Development LLC | United States of America | 10007883 | 14/429364 | Mar 13, 2015 Issued |
| Indian Institute of Technology Kanpur | Empire Technology Development LLC | China | | 20118006862.5 | Mar 18, 2015 Allowed |
| Indian Institute of Technology Kanpur | Empire Technology Development LLC | China | | 15/026705 | Dec 28, 2013 Allowed |
| Indian Institute of Technology Kanpur | Empire Technology Development LLC | China | | 14/782000 | Oct 5, 2015 Issued |
| Indian Institute of Technology Kanpur | Empire Technology Development LLC | United States of America | 9680097 | 2014801320927.8 | Apr 3, 2014 Issued |
| Indian Institute of Technology Kanpur | Empire Technology Development LLC | United States of America | | 2014801320927.8 | Apr 3, 2014 Issued |
| Indian Institute of Technology Kanpur | Empire Technology Development LLC | China | | 14/435143 | Apr 16, 2014 Issued |
| Indian Institute of Technology Kanpur | Empire Technology Development LLC | China | | 320/DEL/2012 | Jan 8, 2014 Issued |
| Indian Institute of Technology Kanpur | Empire Technology Development LLC | China | | 14/311899 | Jan 9, 2014 Issued |
| Indian Institute of Technology Kanpur | Empire Technology Development LLC | United States of America | 9627840 | 2014801320927.8 | Jan 5, 2015 Pub/Issued |
| Indian Institute of Technology Kanpur | Empire Technology Development LLC | China | 9593953 | 14/964220 | Mar 11, 2015 Issued |
| Indian Institute of Technology Kanpur | Empire Technology Development LLC | China | | 2014801320927.8 | Mar 11, 2015 Issued |
| Indian Institute of Technology Kanpur | Empire Technology Development LLC | United States of America | | 2014806360380.5 | Aug 28, 2014 Issued |
| Indian Institute of Technology Kanpur | Empire Technology Development LLC | United States of America | 9844222 | 2014806360380.5 | Aug 28, 2014 Issued |
| Indian Institute of Technology Kanpur | Empire Technology Development LLC | United States of America | | 15/101528 | Jan 8, 2016 Pub/Issued |
| Indian Institute of Technology Kanpur | Empire Technology Development LLC | China | | 14/808260 | Oct 11, 2013 Issued |
| Indian Institute of Technology Kanpur | Empire Technology Development LLC | China | | 14/808260 | Oct 11, 2013 Issued |
| Indian Institute of Technology Kanpur | Empire Technology Development LLC | United States of America | | 14881915 | Nov 17, 2014 Marked for Insuring |
| Indian Institute of Technology Kanpur | Empire Technology Development LLC | United States of America | 2014800722595.4 | 2014800722595.4 | Aug 25, 2014 Allowed |
| Indian Institute of Technology Kanpur | Empire Technology Development LLC | United States of America | | 00201806063 | Feb 19, 2014 Issued |
| Indian Institute of Technology Kanpur | Empire Technology Development LLC | United States of America | | 15/112,263 | Jul 28, 2016 Pub/Issued |
| Indian Institute of Technology Kanpur | Empire Technology Development LLC | United States of America | | 15/112,246 | Aug 28, 2016 Pub/Issued |
| Indian Institute of Technology Kanpur | Empire Technology Development LLC | European Patent Office | | 14/770095 | Sep 3, 2015 Issued |
| Indian Institute of Technology Kanpur | Empire Technology Development LLC | India | | 14886913.3 | Oct 13, 2015 Issued |
| Indian Institute of Technology Kanpur | Empire Technology Development LLC | India | | 1685/DEL/2014 | Aug 5, 2015 Pub/Issued |
| Indian Institute of Technology Kanpur | Empire Technology Development LLC | India | 9940868 | 14/883645 | Oct 13, 2015 Issued |
| Indian Institute of Technology Kanpur | Empire Technology Development LLC | India | 9998102 | 14/364870 | Jun 24, 2014 Marked for Insuring |
| Indian Institute of Technology Kanpur | Empire Technology Development LLC | India | | 14/818,220 | Oct 24, 2014 Issued |
| Indian Institute of Technology Kharagpur | Empire Technology Development LLC | India | 2015100963144 | 3035/DEL/2014 | Oct 24, 2014 Marked for Insuring |
| Indian Institute of Technology Kharagpur | Empire Technology Development LLC | India | | 2012800736274.4 | Oct 18, 2012 Issued |
| Indian Institute of Technology Kharagpur | Empire Technology Development LLC | India | | 2012800736274.4 | Nov 14, 2013 Issued |

PATENT
REEL: 048373 FRAME: 0410

COBB_029501

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Indian Institute of Technology Kharagpur | Empire Technology Development LLC | United States of America | | | 15/269,577 | Sep 19, 2016 | Published |
| Indian Institute of Technology Kharagpur | Empire Technology Development LLC | United States of America | | 9813235 | 14/350044 | Apr 4, 2014 | Issued |
| Indian Institute of Technology Kharagpur | Empire Technology Development LLC | United States of America | | | 15/118,120 | Aug 11, 2016 | Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8260589 | 12/647072 | Dec 24, 2009 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8660825 | 13/564547 | Aug 1, 2012 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8268359 | 12/639403 | Dec 16, 2009 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | ZL201080037762.9 | | 201080037762.9 | Aug 16, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | Japan | 5492301 | | 2012-526135 | Aug 16, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8519489 | 12/638167 | Dec 15, 2009 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8659391 | 12/636370 | Dec 11, 2009 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | ZL201080036576.3 | | 201080036576.3 | Aug 13, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | Japan | 5931725 | | 2012-525219 | Aug 13, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | India | | | 1967/CHE/2009 | Aug 18, 2009 | Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8191126 | 12/434728 | May 4, 2009 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8187976 | 12/643992 | Dec 21, 2009 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | ZL201080041994.1 | | 201080041994.1 | Aug 10, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | Japan | 5504346 | | 2012-526134 | Aug 10, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | Republic of Korea | 10-1288517 | | 10-2012-7007722 | Aug 10, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8395152 | 13/448472 | Apr 17, 2012 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | ZL201510523337.5 | | 201510523337.5 | Aug 10, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8431037 | 12/646435 | Dec 23, 2009 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | ZL201080060864.2 | | 201080060864.2 | Nov 2, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | Japan | 5497191 | | 2012-538425 | Nov 2, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | India | | | 2748/CHE/2009 | Nov 10, 2009 | Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8358833 | 12/768467 | Apr 27, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8718357 | 13/717061 | Dec 17, 2012 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8294306 | 12/725053 | Mar 16, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8339470 | 12/627725 | Nov 30, 2009 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8692902 | 13/677235 | Nov 14, 2012 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | India | | | 3295/CHE/2010 | Nov 4, 2010 | Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9327054 | 13/202941 | Aug 23, 2011 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8956517 | 12/827613 | Jun 30, 2010 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | | 15/214,192 | Jul 19, 2016 | Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8999717 | 13/504440 | Sep 20, 2012 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | ZL201180062874.4 | | 201180062874.4 | Feb 14, 2011 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | Japan | 5750514 | | 2013-546772 | Feb 14, 2011 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9494517 | 14/617290 | Feb 9, 2015 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9878913 | 13/160916 | Jun 15, 2011 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9224537 | 13/817723 | Feb 19, 2013 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9034978 | 13/807971 | Jan 2, 2013 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | ZL201180073810.4 | | 201180073810.4 | Dec 22, 2011 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | Japan | 6006319 | | 2014-535173 | Dec 22, 2011 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8828193 | 13/226321 | Sep 6, 2011 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | | 14/459,860 | Aug 14, 2014 | Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9464220 | 13/883505 | May 3, 2013 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | | 15/286,231 | Oct 5, 2016 | Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 8623784 | 13/581616 | Aug 29, 2012 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9468903 | 14/093665 | Dec 2, 2013 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | ZL201180074106.0 | | 201180074106.0 | Dec 19, 2011 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | Japan | 6007254 | | 2014-535172 | Dec 19, 2011 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | India | | | 3592/CHE/2011 | Oct 19, 2011 | Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9362378 | 13/583742 | Sep 10, 2012 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | 201180074423.2 | | 201180074423.2 | Dec 20, 2011 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | Republic of Korea | 10-1825111 | | 10-2014-7011557 | Dec 20, 2011 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9882116 | 15/144585 | May 2, 2016 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | | 16/001,893 | Jun 6, 2018 | Pending |
| Indian Institute of Technology Madras | Empire Technology Development LLC | India | | | 3506/CHE/2012 | Aug 25, 2012 | Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 10003084 | 14/413395 | Jan 7, 2015 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9903821 | 14/888193 | Oct 30, 2015 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9170203 | 13/472987 | May 16, 2012 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9404493 | 14/124850 | Dec 9, 2013 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9944774 | 14/410109 | Dec 22, 2014 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | | 15/193,224 | Jun 27, 2016 | Allowed |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9424505 | 13/825398 | Mar 21, 2013 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9847534 | 14/397197 | Mar 26, 2015 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | | 9733184 | 14/389702 | Sep 30, 2014 | Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | China | ZL201280073532.7 | | 201280073532.7 | Aug 10, 2012 | Issued |

| Assignor | Assignee | Country | Number | Date/Status |
|---|---|---|---|---|
| Indian Institute of Technology Madras | Empire Technology Development LLC | India | 9958367 | Mar 30, 2012 Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | India | 14/783,811 | Oct 15, 2013 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 1273/CHE/2012 | Oct 13, 2015 Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 10100300 | Apr 9, 2014 Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 14/782864 | Apr 5, 2014 Published |
| Indian Institute of Technology Madras | Empire Technology Development LLC | European Patent Office | 9990576 | Sep 12, 2014 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | India | 14/784889 | Sep 12, 2014 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 8828773 | Jan 21, 2014 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 13/929597 | Jan 14, 2014 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 14/425981 | Jan 14, 2014 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 9149633 | Oct 6, 2014 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 14/917806 | Nov 22, 2013 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 8998458 | Sep 28, 2015 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 14/781616 | Aug 14, 2016 Issued |
| Indian Statistical Institute | Empire Technology Development LLC | China | 9326202 | Feb 25, 2016 Issued |
| Indian Statistical Institute | Empire Technology Development LLC | United States of America | ZL201480052414.6 | Aug 14, 2015 Issued |
| Indian Statistical Institute | Empire Technology Development LLC | United States of America | 9863860 | 2014880452414.6 Feb 25, 2016 Issued |
| Indian Statistical Institute | Empire Technology Development LLC | United States of America | 10047311 | 14/914699 Jan 3, 2013 Published |
| Indian Statistical Institute | Empire Technology Development LLC | United States of America | 9902002 | 13/103172 Apr 15, 2013 Published |
| Indian Statistical Institute | Empire Technology Development LLC | United States of America | 4635/CHE/2013 | Oct 15, 2013 Published |
| Indian Statistical Institute | Empire Technology Development LLC | United States of America | 9868106 | 14/724244 Jun 12, 2015 Issued |
| Indian Institute of Technology Madras | Empire Technology Development LLC | United States of America | 2970/CHE/2014 | Jul 7, 2011 Issued |
| Indian Statistical Institute | Empire Technology Development LLC | United States of America | 8708548 | 13/261680 Oct 3, 2011 Issued |
| Indian Statistical Institute | Empire Technology Development LLC | United States of America | 9201042 | 13/809694 Oct 3, 2011 Issued |
| India Industry Partnership Institute | Empire Technology Development LLC | United States of America | 2015 13/109617 | Oct 19, 2011 Issued |
| India Industry Partnership Institute | Empire Technology Development LLC | United States of America | 13/809528 | Nov 22, 2010 Issued |
| India Industry Partnership Institute | Empire Technology Development LLC | India | 13/805822 | Jun 30, 2010 Marked for Impairing |
| India Industry Partnership Institute | Empire Technology Development LLC | India | 9132011 | 13/828034 Jan 3, 2013 Published |
| India Industry Partnership Institute | Empire Technology Development LLC | India | 13/820928 | Jan 3, 2013 Published |
| India Industry Partnership Institute | Empire Technology Development LLC | India | 8577873 | 13/173631 Jul 7, 2011 Issued |
| India Industry Partnership Institute | Empire Technology Development LLC | United States of America | 9309604 | 13/510508 Oct 3, 2011 Issued |
| India Industry Partnership Institute | Empire Technology Development LLC | United States of America | 5753328 | 10-2013-7002032 Oct 3, 2011 Issued |
| India Industry Partnership Institute | Empire Technology Development LLC | United States of America | 9729042 | 13/010408 Feb 9, 2016 Issued |
| India Industry Partnership Institute | Empire Technology Development LLC | United States of America | 9942877 | 13/580621 Aug 22, 2012 Issued |
| India Industry Partnership Institute | Empire Technology Development LLC | United States of America | 10-1584314 | 14/701065 Mar 17, 2015 Issued |
| India Industry Partnership Institute | Empire Technology Development LLC | United States of America | ZL201380074116.4 | 201380074116.4 Oct 17, 2011 Issued |
| India Industry Partnership Institute | Empire Technology Development LLC | China | 5969036 | 2014-535629 Oct 17, 2011 Marked for Impairing |
| India Industry Partnership Institute | Empire Technology Development LLC | Republic of Korea | 9913287 | 13/261852 Aug 10, 2010 Issued |
| Iowa Industry Partnership Institute | Empire Technology Development LLC | Republic of Korea | 118762619 | Oct 18, 2011 Issued |
| Iowa Industry Partnership Institute | Empire Technology Development LLC | United States of America | 9913287 | 13/263152 Oct 18, 2011 Issued |
| Iowa Industry Partnership Institute | Empire Technology Development LLC | United States of America | ZL201380045243.5 | 201380045243.5 Oct 31, 2011 Issued |
| Iowa Industry Partnership Institute | Empire Technology Development LLC | United States of America | 10-1480071 | 10-2013-7005541 Dec 28, 2011 Issued |
| Iowa Industry Partnership Institute | Empire Technology Development LLC | Republic of Korea | 9924388 | 14/898085 Nov 22, 2015 Issued |
| Iowa Industry Partnership Institute | Empire Technology Development LLC | United States of America | | 1/5/23,512 Nov 22, 2015 Issued |
| Iowa Industry Partnership Institute | Empire Technology Development LLC | United States of America | | 10/180401 Mar 16, 2016 Pending |
| Iowa Industry Partnership Institute | Empire Technology Development LLC | United States of America | 10-1527710 | 14/713,013 Nov 2, 2015 Issued |
| Iowa Industry Partnership Institute | Empire Technology Development LLC | United States of America | | 1/5/23,068 Jun 8, 2015 Issued |
| Japan Advanced Institute of Science and Technology | Empire Technology Development LLC | United States of America | 9747575 | 14/711684 Jun 8, 2015 Issued |
| Japan Advanced Institute of Science and Technology | Empire Technology Development LLC | Republic of Korea | 10-1748717 | 10/1748,885.2 Jan 11, 2011 Issued |
| Japan Advanced Institute of Science and Technology | Empire Technology Development LLC | United States of America | 9231737 | 14/110864 Jan 11, 2011 Issued |
| Japan Advanced Institute of Science and Technology | Empire Technology Development LLC | United States of America | ZL201180074627.6 | 201180074627.6 Oct 3, 2011 Issued |
| Japan Advanced Institute of Science and Technology | Empire Technology Development LLC | China | 5924673 | 2014-537463 Sep 27, 2013 Issued |
| Jadavpur University | Empire Technology Development LLC | Japan | 9269977 | 14/310864 Sep 28, 2009 Issued |
| Jadavpur University | Empire Technology Development LLC | United States of America | 9247075 | 14/310864 Mar 18, 2009 Issued |
| Jadavpur University | Empire Technology Development LLC | United States of America | 8130327 | 12/660556 Nov 30, 2012 Issued |
| Jadavpur University | Empire Technology Development LLC | United States of America | 9170303 | 13/678920 Nov 30, 2012 Issued |
| Jadavpur University | Empire Technology Development LLC | United States of America | 8490554 | 12/429387 Mar 27, 2013 Issued |
| Jadavpur University | Empire Technology Development LLC | United States of America | 8744050 | 13/644287 Dec 23, 2009 Issued |
| Jadavpur University | Empire Technology Development LLC | United States of America | 9316671 | 12/646881 Dec 23, 2009 Issued |
| Jadavpur University | Empire Technology Development LLC | United States of America | 8470039 | 12/613897251 Dec 28, 2009 Issued |
| Jadavpur University | Empire Technology Development LLC | United States of America | 8633151 | 13/897251 May 17, 2013 Issued |
| Jadavpur University | Empire Technology Development LLC | United States of America | 8665235 | 12/615255 Dec 2, 2010 Issued |
| Jadavpur University | Empire Technology Development LLC | United States of America | 8518173 | 12/928246 Dec 2, 2010 Issued |
| Japan Advanced Institute of Science and Technology | Empire Technology Development LLC | Japan | 2006/034774 | Mar 3, 2011 Issued |
| Japan Advanced Institute of Science and Technology | Empire Technology Development LLC | United States of America | 9079936 | 13/035737 Jan 31, 2006 Issued |
| Japan Advanced Institute of Science and Technology | Empire Technology Development LLC | Japan | 10-0971644 | 10-2008-7021165 Jan 31, 2007 Issued |
| Japan Advanced Institute of Science and Technology | Empire Technology Development LLC | Republic of Korea | 2007013 | 07702806.1 Jan 31, 2007 Issued |
| Japan Advanced Institute of Science and Technology | Empire Technology Development LLC | China | 20070 | 07702906.1 Jan 31, 2007 Issued |
| Japan Advanced Institute of Science and Technology | Empire Technology Development LLC | European Patent Office | 200780007232.5 | Jan 31, 2007 Issued |
| Japan Advanced Institute of Science and Technology | Empire Technology Development LLC | Germany | 60200700389.4 | Jan 31, 2007 Issued |
| Japan Advanced Institute of Science and Technology | Empire Technology Development LLC | France | 2007013 | 07702906.1 Jan 31, 2007 Issued |
| Japan Advanced Institute of Science and Technology | Empire Technology Development LLC | United Kingdom | 2007013 | 07702906.1 Jan 31, 2007 Issued |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | China | 9037215 | 13/724357 Apr 14, 2011 Issued |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | United States of America | ZL201080067806.2 | 201080067806.2 Sep 2, 2010 Issued |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | European Patent Office | 2585015 | | 10854014.7 | Sep 2, 2010 | Issued |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | Germany | 2585015 | | 602010025115.2 | Sep 2, 2010 | Issued |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | India | | | 1822/CHE/2010 | Jun 28, 2010 | Marked for Impairing |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | United States of America | | 8563092 | 12/881700 | Sep 14, 2010 | Issued |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | United States of America | | 9322713 | 14/235603 | Jan 28, 2014 | Issued |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | India | | | 2997/CHE/2011 | Aug 30, 2011 | Published |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | United States of America | | 8246928 | 13/078154 | Apr 1, 2011 | Issued |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | United States of America | | 8580223 | 13/552417 | Jul 18, 2012 | Issued |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | United States of America | | 9562814 | 14/124243 | Dec 5, 2013 | Issued |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | China | ZL201280026128.4 | | 201280026128.4 | Jun 7, 2012 | Issued |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | Japan | 5752852 | | 2014-514206 | Jun 7, 2012 | Issued |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | Republic of Korea | 10-1586782 | | 10-2013-7032611 | Jun 7, 2012 | Issued |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | India | | | 1940/CHE/2011 | Jun 7, 2011 | Published |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | United States of America | | 9376435 | 13/489876 | Jun 6, 2012 | Issued |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | United States of America | | 9994569 | 15/156709 | May 17, 2016 | Issued |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | United States of America | | 9937538 | 15/046031 | Feb 17, 2016 | Issued |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | India | | | 2287/CHE/2012 | Jun 7, 2012 | Published |
| Jawaharlal Nehru Centre for Advanced Scientific Research | Empire Technology Development LLC | United States of America | | 8642764 | 13/597323 | Aug 29, 2012 | Issued |
| KBC Research Foundation Pvt. Ltd. | Empire Technology Development LLC | United States of America | | 8705418 | 12/716803 | Mar 3, 2010 | Issued |
| KBC Research Foundation Pvt. Ltd. | Empire Technology Development LLC | United States of America | | 9325614 | 14/197414 | Mar 5, 2014 | Issued |
| Kochi University Of Technology | Empire Technology Development LLC | Japan | 4582727 | | 2009-541653 | Jul 15, 2008 | Issued |
| Kochi University Of Technology | Empire Technology Development LLC | United States of America | | 8102894 | 12/665322 | Dec 17, 2009 | Issued |
| Kochi University Of Technology | Empire Technology Development LLC | Japan | 4429847 | | 2004-250797 | Aug 30, 2004 | Issued |
| Kochi University Of Technology | Empire Technology Development LLC | Japan | 4216849 | | 2005-511552 | Jul 9, 2004 | Issued |
| Kochi University Of Technology | Empire Technology Development LLC | Japan | 5342096 | | 2005-211995 | Jul 22, 2005 | Issued |
| Kochi University Of Technology | Empire Technology Development LLC | Japan | 4612737 | | 2009-535159 | Jun 19, 2008 | Issued |
| Kochi University Of Technology | Empire Technology Development LLC | United States of America | | 8073018 | 12/665636 | Dec 18, 2009 | Issued |
| Kochi University Of Technology | Empire Technology Development LLC | United States of America | | 8599941 | 12/262644 | Oct 31, 2008 | Issued |
| Kochi University Of Technology | Empire Technology Development LLC | Japan | 4288378 | | 2008-309569 | Dec 4, 2008 | Issued |
| Kochi University Of Technology | Empire Technology Development LLC | United States of America | | 8019005 | 12/629636 | Dec 2, 2009 | Issued |
| Kochi University Of Technology | Empire Technology Development LLC | Japan | 4553409 | | 2010-042252 | Feb 26, 2010 | Issued |
| Kochi University Of Technology | Empire Technology Development LLC | United States of America | | 8090000 | 12/770281 | Apr 29, 2010 | Issued |
| Kochi University Of Technology | Empire Technology Development LLC | United States of America | | 8565209 | 13/321936 | Nov 22, 2011 | Issued |
| Kochi University Of Technology | Empire Technology Development LLC | Japan | 5602975 | | 2014-510992 | Sep 9, 2011 | Issued |
| Korea Advanced Institute of Science and Technology | Empire Technology Development LLC | United States of America | | 8383023 | 12/633596 | Dec 8, 2009 | Issued |
| Korea Advanced Institute of Science and Technology | Empire Technology Development LLC | United States of America | | 8428547 | 12/604290 | Oct 22, 2009 | Issued |
| Korea Advanced Institute of Science and Technology | Empire Technology Development LLC | Republic of Korea | 10-1371193 | | 10-2012-7012772 | Oct 20, 2010 | Issued |
| Korea Advanced Institute of Science and Technology | Empire Technology Development LLC | China | ZL201080047504.9 | | 201080047504.9 | Oct 20, 2010 | Issued |
| Korea Advanced Institute of Science and Technology | Empire Technology Development LLC | United States of America | | 8913526 | 13/867906 | Apr 22, 2013 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8029851 | 12/201448 | Aug 29, 2008 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8568876 | 13/224238 | Sep 1, 2011 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8216961 | 12/199685 | Aug 27, 2008 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8415267 | 13/488177 | Jun 4, 2012 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8088439 | 12/202000 | Aug 29, 2008 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Republic of Korea | 10-1047969 | | 10-2008-0123963 | Dec 8, 2008 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8511483 | 13/291935 | Nov 8, 2011 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8137748 | 12/199748 | Aug 27, 2008 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 7816297 | 12/201990 | Aug 29, 2008 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Republic of Korea | 10-1153076 | | 10-2008-0124025 | Dec 8, 2008 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Republic of Korea | 10-0993235 | | 10-2008-0124023 | Dec 8, 2008 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8900330 | 12/713401 | Feb 26, 2010 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | China | ZL201080063043.4 | | 201080063043.4 | Dec 20, 2010 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8287775 | 12/707498 | Feb 17, 2010 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | China | ZL201080063048.7 | | 201080063048.7 | Dec 20, 2010 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Japan | 5596180 | | 2012-552789 | Dec 20, 2010 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8298453 | 12/683238 | Jan 6, 2010 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Republic of Korea | 10-1226286 | | 10-2010-0033465 | Apr 12, 2010 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | China | ZL201080055239.9 | | 201080055239.9 | Dec 20, 2010 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Japan | 5568643 | | 2012-544402 | Dec 20, 2010 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8801976 | 13/629975 | Sep 28, 2012 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8828542 | 12/713443 | Feb 26, 2010 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | China | ZL201080062927.8 | | 201080062927.8 | Dec 20, 2010 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8415859 | 12/606824 | Oct 27, 2009 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | Japan | 5674801 | | 2012-536652 | Oct 14, 2010 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | China | ZL201080048505.5 | | 201080048505.5 | Oct 14, 2010 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 8247025 | 12/468329 | May 19, 2009 | Issued |
| Korea University Research and Business Foundation | Empire Technology Development LLC | United States of America | | 9095855 | 13/554182 | Jul 20, 2012 | Issued |

| | | | | | |
|---|---|---|---|---|---|
| Korea University Research and Business Foundation | Empir Technology Development LLC | United States of America | 7973997 | 12/750247 | Aug 31, 2009 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | United States of America | 8428204 | 13/151080 | Jun 1, 2011 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | China | 2473878 | | Aug 26, 2010 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | China | 2473878 | 201080040193 4.4 | Aug 26, 2010 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | European Patent Office | 2473878 | 108122946 | Aug 26, 2010 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | European Patent Office | 2473878 | 102009080158.8 | Aug 26, 2010 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | Germany | 2473878 | 602009080158.8 | Aug 26, 2010 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | Germany | 2473878 | 108122946 | Aug 26, 2010 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | Japan | 8357732 | 12/549012 | Feb 28, 2012 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | Japan | 8062368 | 12/549059 | Aug 27, 2009 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | United States of America | 8926936 | 12/549059 | Sep 15, 2009 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | United States of America | 8389250 | 12/549059 | Aug 27, 2010 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | Republic of Korea | 5580542 | 2011-550076 | Aug 22, 2010 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | Japan | 5700340 | 2013-136483 | Aug 22, 2010 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | Republic of Korea | 10-1313001 | 10-2011-7018595 | Aug 22, 2010 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | United States of America | | 11/505078 | Aug 22, 2010 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | United States of America | 8147780 | 12/650058 | Dec 30, 2009 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | United States of America | 8686648 | 13/607048 | Dec 30, 2009 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | Japan | 5572216 | 2012-326661 | Feb 28, 2012 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | Japan | 10-1313388 | 201000517959 2 | Mar 4, 2010 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | United States of America | | 2018005170599.2 | Mar 4, 2010 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | Republic of Korea | 9370047 | 14/056476 | Oct 15, 2013 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | Republic of Korea | 10-1315309 | 8336300 | 12/650058 | Dec 30, 2009 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | Republic of Korea | 10-1314814 | 10-2010-0019494 | Mar 4, 2010 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | China | | 8323661 | 14/535558 | Mar 4, 2010 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | United States of America | 10-1172827 | 893683 | 10-2010-0019594 | Dec 3, 2014 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | Republic of Korea | 10-1172829 | 8355271 | 14/535558 | Mar 4, 2010 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | Republic of Korea | 10-1172888 | 8497521 | 12/650058 | Dec 30, 2009 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | United States of America | 9243111 | 14/021900 | Mar 4, 2010 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | United States of America | 8499792 | 12/754875 | Sep 13, 2013 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | United States of America | 8418869 | 14/021900 | Aug 13, 2010 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | United States of America | 8028649 | 12/750990 | Jul 22, 2010 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | United States of America | | 10-2011-7019969 | Jul 15, 2010 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | Japan | 5583752 | 8214117 | 12/762183 | Jul 15, 2010 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | Republic of Korea | 10-1313947 | 12/762183 | Jul 15, 2010 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | Republic of Korea | 9166198 | 14/260088 | Apr 23, 2014 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | United States of America | 8344295 | 12/575128 | Oct 7, 2009 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | United States of America | | 2012-501947 | Oct 8, 2010 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | Republic of Korea | | 10-2012-7012209 | Oct 8, 2010 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | United States of America | 5640157 | 8202136 | 12/642256 | Dec 18, 2009 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | Republic of Korea | | 2013-049456 | Nov 15, 2011 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | China | 8451147 | 10-2013-7017215 | Jan 14, 2011 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | Japan | 5597722 | 9168680 | 13/559640 | Jul 27, 2012 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | Republic of Korea | | 201080068043.3 | May 19, 2009 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | United States of America | | 2012-541897 | Jul 27, 2012 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | United States of America | | 10792345.3 | Jul 27, 2012 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | European Patent Office | 8503086 | 12/707718 | Jul 31, 2010 Fail/Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | United States of America | 9102515 | 14/054579 | Feb 22, 2009 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | United States of America | 9128836 | 12/576126 | Oct 8, 2009 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | United States of America | 8321392 | 14/811867 | Jul 30, 2015 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | United States of America | 10077193 | 14/813867 | Nov 30, 2009 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | United States of America | 8213339 | 12/629761 | Dec 2, 2009 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | United Kingdom | 8476525 | 12/629761 | Dec 2, 2009 Issued |
| Korea University Research and Business Foundation | Empir Technology Development LLC | France | 9197092 | 13/520574 | Jan 31, 2011 Issued |
| M.S. Ramaiah School of Advanced Studies | Empir Technology Development LLC | Germany | 8221330 | 12/629761 | Dec 2, 2009 Issued |
| M.S. Ramaiah School of Advanced Studies | Empir Technology Development LLC | India | 8370233 | 13/369562 | Feb 9, 2012 Issued |
| M.S. Ramaiah School of Advanced Studies | Empir Technology Development LLC | United States of America | 9100814 | 11/856011 | Jan 9, 2013 Fail/Issued |
| M.S. Ramaiah School of Advanced Studies | Empir Technology Development LLC | United States of America | | 1/149016472011 | Feb 8, 2012 Issued |
| M.S. Ramaiah School of Advanced Studies | Empir Technology Development LLC | United States of America | 8529612 | 12/634260 | Feb 8, 2012 Issued |
| M.S. Ramaiah School of Advanced Studies | Empir Technology Development LLC | United States of America | | 12/634260 | Oct 13, 2013 Issued |
| Mercia Institute of Advanced Studies | Empir Technology Development LLC | United States of America | | | Dec 9, 2009 Issued |

PATENT
REEL: 048373 FRAME: 0414

COBB_029505

| Assignor | Assignee | Country | Application/Patent No. | Status |
|---|---|---|---|---|
| Marial Institute of Technology | Empir Technology Development LLC | United States of America |  |  |
| Marial Institute of Technology | Empir Technology Development LLC | United States of America |  |  |
| Marial Institute of Technology | Empir Technology Development LLC | United States of America |  |  |
| Marial Institute of Technology | Empir Technology Development LLC | India | 281656 | Sep 30, 2009 Issued |
| Marial Institute of Technology | Empir Technology Development LLC | United States of America |  |  |
| McG I University | Empir Technology Development LLC | United States of America |  |  |
| McMaster University | Empir Technology Development LLC | United States of America |  |  |
| McMaster University | Empir Technology Development LLC | United States of America |  |  |
| McMaster University | Empir Technology Development LLC | United States of America |  |  |
| McMaster University | Empir Technology Development LLC | United States of America |  |  |
| McMaster University | Empir Technology Development LLC | United States of America |  |  |
| McMaster University | Empir Technology Development LLC | China |  |  |
| McMaster University | Empir Technology Development LLC | Japan |  |  |
| McMaster University | Empir Technology Development LLC | Republic of Korea |  |  |
| McMaster University | Empir Technology Development LLC | United States of America |  |  |
| McMaster University | Empir Technology Development LLC | China |  |  |
| McMaster University | Empir Technology Development LLC | Republic of Korea |  |  |
| McMaster University | Empir Technology Development LLC | United States of America |  |  |
| McMaster University | Empir Technology Development LLC | United States of America |  |  |
| Media Mizno | Empir Technology Development LLC | China |  |  |
| Minister of Industry for Communications Research Centre Canada | Empir Technology Development LLC | Canada |  |  |
| Minister of Industry for Communications Research Centre Canada | Empir Technology Development LLC | United States of America |  |  |
| Minister of Industry for Communications Research Centre Canada | Empir Technology Development LLC | United States of America |  |  |
| Nanjing University | Empir Technology Development LLC | United States of America |  |  |
| Nanjing University | Empir Technology Development LLC | United States of America |  |  |
| Nanjing University | Empir Technology Development LLC | United States of America |  |  |
| Nanjing University | Empir Technology Development LLC | United States of America |  |  |
| Nanjing University | Empir Technology Development LLC | United States of America |  |  |
| Nanjing University | Empir Technology Development LLC | United States of America |  |  |
| Nanjing University | Empir Technology Development LLC | European Patent Office |  |  |
| Nanjing University | Empir Technology Development LLC | United States of America |  |  |
| Nanjing University | Empir Technology Development LLC | China |  |  |
| Nanjing University | Empir Technology Development LLC | United States of America |  |  |
| Nanjing University | Empir Technology Development LLC | Brazil |  |  |
| Nanjing University | Empir Technology Development LLC | United States of America |  |  |
| Nanjing University | Empir Technology Development LLC | United States of America |  |  |
| Nanjing University | Empir Technology Development LLC | United States of America |  |  |
| Nanjing University | Empir Technology Development LLC | United States of America |  |  |
| National Center for Biological Sciences | Empir Technology Development LLC | China |  |  |
| National Center for Biological Sciences | Empir Technology Development LLC | Republic of Korea |  |  |
| National Center for Biological Sciences | Empir Technology Development LLC | Japan |  |  |
| National Center for Biological Sciences | Empir Technology Development LLC | United States of America |  |  |
| National Center for Biological Sciences | Empir Technology Development LLC | United States of America |  |  |
| National University of Singapore | Empir Technology Development LLC | Japan |  |  |
| National University of Singapore | Empir Technology Development LLC | United States of America |  |  |
| National University of Singapore | Empir Technology Development LLC | United States of America |  |  |
| National University of Singapore | Empir Technology Development LLC | United States of America |  |  |

| Assignor | Country | Number | Date |
|---|---|---|---|
| New Jersey Institute of Technology | | | |
| New Jersey Institute of Technology | | | |
| New Jersey Institute of Technology | | | |
| New Jersey Institute of Technology | | | |
| New Jersey Institute of Technology | | | |
| New Jersey Institute of Technology | | | |
| New Jersey Institute of Technology | | | |
| New Jersey Institute of Technology | | | |
| New Jersey Institute of Technology | | | |
| New Jersey Institute of Technology | | | |
| Empir Technology Development LLC | United States of America | 8387490 | Jul 27 2009 Issued |
| Empir Technology Development LLC | United States of America | 2012-522833 | Jun 11 2013 Issued |
| Empir Technology Development LLC | United States of America | 9041612 | Jul 11 2013 Issued |
| Empir Technology Development LLC | United States of America | 14/803517 | Oct 01 2013 Issued |
| Empir Technology Development LLC | United States of America | 8159952 | Feb 15 2014 Issued |
| Empir Technology Development LLC | United States of America | 12/768516 | Feb 15 2010 Issued |
| Empir Technology Development LLC | United States of America | 8995456 | Apr 26 2009 Issued |
| Empir Technology Development LLC | United States of America | 12/420714 | Feb 03 2010 Issued |
| Empir Technology Development LLC | United States of America | 2010-022964 | Feb 03 2010 Issued |
| Empir Technology Development LLC | Germany | 602010002368.0 | Aug 6 2009 Issued |
| Empir Technology Development LLC | United Kingdom | 10147014.6 | Feb 25 2010 Issued |
| Empir Technology Development LLC | United Kingdom | 10147014.6 | Feb 03 2010 Issued |
| Empir Technology Development LLC | China | 201080024841.6 | Mar 2 2009 Issued |
| Empir Technology Development LLC | China | 201280024139 | Jun 15 2010 Issued |
| Empir Technology Development LLC | United States of America | 13/053115 | Oct 16 2012 Issued |
| Empir Technology Development LLC | Germany | 11201002377.2 | Jun 3 2010 Issued |
| Empir Technology Development LLC | China | 201080053402.1 | Jun 3 2010 Pub/Ished |
| Empir Technology Development LLC | United States of America | 867/5673 | Jun 28 2014 Issued |
| Empir Technology Development LLC | China | 9105323.4 | Jun 3 2010 Issued |
| Empir Technology Development LLC | United States of America | 14/166802 | Jun 3 2010 Pub/Ished |
| Empir Technology Development LLC | European Patent Office | 10848051.3 | Jun 3 2010 Pub/Ished |
| Empir Technology Development LLC | China | 8788971 | Dec 23 2010 Issued |
| Empir Technology Development LLC | United States of America | 12/976609 | Jul 30 2009 Issued |
| Empir Technology Development LLC | United States of America | 8385213 | 12/712651 | Jun 30 2009 Issued |
| Empir Technology Development LLC | United States of America | 201080033581.9 | Jul 30 2009 Issued |
| Empir Technology Development LLC | China | 2460324 | 10845212.1 | Jun 30 2010 Issued |
| Empir Technology Development LLC | China | 2460324 | 10845252 | Jun 30 2010 Issued |
| Empir Technology Development LLC | France | 2460324 | 12/439792 | Jun 30 2010 Issued |
| Empir Technology Development LLC | China | 2460324 | 12/389909 | Jun 30 2010 Issued |
| Empir Technology Development LLC | Germany | 8885514 | 12/439579 | Jun 30 2010 Issued |
| Empir Technology Development LLC | United Kingdom | 602010006988.1 | Jun 30 2010 Issued |
| Empir Technology Development LLC | United States of America | 8121119 | 12/418681 | Jun 30 2010 Issued |
| Empir Technology Development LLC | United States of America | 8260067 | 12/421940 | Feb 28 2011 Issued |
| Empir Technology Development LLC | United States of America | 8088078 | 12/421949 | Apr 10 2009 Issued |
| Empir Technology Development LLC | China | 5461693 | 2012-514142 | Apr 6 2009 Issued |
| Empir Technology Development LLC | Japan | 5461693 | 2012-514142 | Jun 3 2010 Pub/Ished |
| Empir Technology Development LLC | Germany | 112010002012.1 | Jun 3 2010 Issued |
| Empir Technology Development LLC | United States of America | 8276888 | 201080011518.1 | Jun 3 2010 Issued |
| Empir Technology Development LLC | United States of America | 8276888 | 12/751814 | Jun 3 2010 Issued |
| Empir Technology Development LLC | United States of America | 201080033162.5 | Jun 3 2010 Issued |
| Empir Technology Development LLC | European Patent Office | 108U8213.9 | Jun 3 2010 Pub/Ished |
| Empir Technology Development LLC | United States of America | 8281318 | 12/424247 | Apr 15 2009 Issued |
| Empir Technology Development LLC | United States of America | 8272058 | 12/593281 | Apr 15 2009 Issued |
| Empir Technology Development LLC | United States of America | 8472202 | 13/592261 | Aug 22 2012 Issued |
| Empir Technology Development LLC | United States of America | 8379744 | 12/615800 | Jun 3 2010 Issued |
| Empir Technology Development LLC | United States of America | 8175234 | 12/612825 | Oct 15 2009 Issued |
| Empir Technology Development LLC | United States of America | 8325243 | 12/432788 | Apr 29 2009 Issued |
| Empir Technology Development LLC | United States of America | 2010011241 | 18.2 | Apr 29 2009 Issued |
| Empir Technology Development LLC | Republic of Korea | 10-1242620 | 10-2011-7026392 | Feb 26 2010 Issued |
| Empir Technology Development LLC | United States of America | 8578586 | 12/765272 | Apr 26 2010 Issued |
| Empir Technology Development LLC | United States of America | 8578586 | 12/765272 | Apr 26 2010 Issued |
| Empir Technology Development LLC | Japan | 5283345 | 2009-267981 | Feb 6 2009 Issued |
| Empir Technology Development LLC | Germany | 8351786 | 12/723578 | Dec 18 2009 Issued |
| Empir Technology Development LLC | Germany | 201080012164.7 | Mar 12 2010 Issued |
| Empir Technology Development LLC | China | 201080012164.7 | Mar 12 2010 Issued |
| Empir Technology Development LLC | China | 112010001305.5 | Mar 12 2010 Issued |
| Empir Technology Development LLC | United States of America | 8902912 | 13/257365 | Sep 18 2011 Issued |
| Empir Technology Development LLC | United States of America | 201080048564.2 | Nov 12 2010 Issued |
| Empir Technology Development LLC | China | 8487296 | 13/121346 | Mar 13 2010 Issued |
| Empir Technology Development LLC | United States of America | 8874230 | 13/121346 | Mar 28 2011 Issued |
| Empir Technology Development LLC | United States of America | 9129893 | 13/920804 | Aug 4 2010 Issued |
| Empir Technology Development LLC | United States of America | 9129893 | 13/920804 | Aug 4 2010 Issued |
| Empir Technology Development LLC | United States of America | 10812477.7 | Aug 4 2010 Issued |
| Empir Technology Development LLC | United States of America | 10812477 | 602010054357.1 | Aug 4 2010 Issued |
| Empir Technology Development LLC | European Patent Office | 2470100 | 201080054357.1 | Aug 4 2010 Issued |
| Empir Technology Development LLC | France | 2470100 | 602010054357.1 | Aug 4 2010 Issued |
| Empir Technology Development LLC | United Kingdom | 2470100 | 10812477.7 | Aug 4 2010 Issued |
| Empir Technology Development LLC | | 2470100 | 10812477.7 | Aug 4 2010 Issued |

| Assignor | Assignee | Country | Application No. | Patent No. | Status |
|---|---|---|---|---|---|
| New Jersey Institute of Technology | Emin Technology Development LLC | United States of America | | 8521032 12/996772 | Dec 8, 2010 Issued |
| New Jersey Institute of Technology | Emin Technology Development LLC | United States of America | 201108005163117 | 201108005163117 | Aug 13, 2010 Issued |
| New Jersey Institute of Technology | Emin Technology Development LLC | Republic of Korea | 10-1138795 | | Aug 13, 2010 Issued |
| New Jersey Institute of Technology | Emin Technology Development LLC | United States of America | | 8388897 13/172741 | Jun 29, 2011 Issued |
| New Jersey Institute of Technology | Emin Technology Development LLC | United States of America | | 9047223 14/122383 | Jul 2, 2014 Issued |
| New Jersey Institute of Technology | Emin Technology Development LLC | United States of America | | 8702816 12/931807 | Feb 16, 2011 Issued |
| New Jersey Institute of Technology | Emin Technology Development LLC | United States of America | | 9328707 12/911801 | Jun 23, 2011 Issued |
| New Jersey Institute of Technology | Emin Technology Development LLC | United States of America | | 9139793 14/245211 | Nov 10, 2011 Issued |
| New Jersey Institute of Technology | Emin Technology Development LLC | United States of America | | 9246334 13/061017 | Mar 16, 2014 Issued |
| New Jersey Institute of Technology | Emin Technology Development LLC | China | 9118337 13/966687 | 9118337 13/966687 | Oct 25, 2011 Issued |
| Northeastern University Technology Transfer Center | Emin Technology Development LLC | United States of America | 20128007617347 | 20128007617347 | Oct 30, 2013 Issued |
| Northeastern University Technology Transfer Center | Emin Technology Development LLC | United States of America | | 201280078794.7 | Apr 2, 2014 Issued |
| Northeastern University Technology Transfer Center | Emin Technology Development LLC | United States of America | 9392473 14/349313 | 9392473 14/349313 | Jul 12, 2013 Issued |
| Northeastern University Technology Transfer Center | Emin Technology Development LLC | Republic of Korea | 10-1559376 | 9501093 13/981080 | Jul 22, 2013 Issued |
| Northeastern University Technology Transfer Center | Emin Technology Development LLC | United States of America | | 201280078705.7 | Apr 18, 2013 Issued |
| New Jersey Institute of Technology | Emin Technology Development LLC | United States of America | 9324573 14/233585 | 9516588 14/111078 | Oct 8, 2013 Issued |
| New Jersey Institute of Technology | Emin Technology Development LLC | United States of America | | 9231719 14/064656 | Jul 13, 2010 Issued |
| New Jersey Institute of Technology | Emin Technology Development LLC | United States of America | | 8762113 11/725625 | May 22, 2012 Issued |
| New Jersey Institute of Technology | Emin Technology Development LLC | Japan | 5433086 | 2012-559164 | Sep 13, 2011 Issued |
| New Jersey Institute of Technology | Emin Technology Development LLC | United States of America | | 8321716 13/263220 | Oct 19, 2011 Issued |
| New Jersey Institute of Technology | Emin Technology Development LLC | Japan | 4641520 | 13/253346 | Oct 11, 2010 Issued |
| New Jersey Institute of Technology | Emin Technology Development LLC | Japan | 4389034 | 2008-142856 | Oct 15, 2008 Issued |
| New Jersey Institute of Technology | Emin Technology Development LLC | Japan | 4488825 | 2008-148286 | Jun 5, 2008 Issued |
| New Jersey Institute of Technology | Emin Technology Development LLC | Japan | | 2008-533010 | Mar 9, 2016 Issued |
| Osaka Electro-Communication University | Emin Technology Development LLC | Japan | 9032336 12/440310 | 2008-533010 | Dec 28, 2009 Issued |
| Osaka Electro-Communication University | Emin Technology Development LLC | United States of America | 4542314 | 12/440310 | Sep 7, 2008 Issued |
| Osaka Electro-Communication University | Emin Technology Development LLC | Japan | 4255985 | 11432807766.X | Mar 23, 2009 Issued |
| Osaka Electro-Communication University | Emin Technology Development LLC | China | ZL200910080802.1.X | 200910080802.1.X | Mar 23, 2009 Issued |
| Osaka Electro-Communication University | Emin Technology Development LLC | China | | 12/272062 | Mar 18, 2010 Issued |
| Osaka Electro-Communication University | Emin Technology Development LLC | United States of America | 8202665 12/515234 | 8202665 12/515248 | Nov 17, 2006 Issued |
| Osaka Electro-Communication University | Emin Technology Development LLC | United States of America | 7885731 12/645261 | 2008-544056 | May 19, 2009 Issued |
| Osaka Electro-Communication University | Emin Technology Development LLC | United States of America | | 2008-533009 | Nov 11, 2006 Issued |
| Osaka Electro-Communication University | Emin Technology Development LLC | Japan | 4278709 | 2008-532940 | Apr 10, 2009 Issued |
| Osaka Electro-Communication University | Emin Technology Development LLC | United States of America | 4347903 | 12/296702 | Dec 22, 2006 Issued |
| Osaka Electro-Communication University | Emin Technology Development LLC | United States of America | | 2009-526287 | Jan 23, 2009 Issued |
| Osaka Electro-Communication University | Emin Technology Development LLC | Japan | 4411387 | 8711291 12/666222 | Dec 22, 2009 Issued |
| Osaka Electro-Communication University | Emin Technology Development LLC | Japan | | 9625285 14/212481 | Jan 17, 2010 Issued |
| Osaka Electro-Communication University | Emin Technology Development LLC | Japan | 4580019 | 9921661 15/492761 | Apr 28, 2010 Issued |
| Osaka Electro-Communication University | Emin Technology Development LLC | United States of America | | 2010-10/4147 | Apr 28, 2010 Issued |
| Osaka Electro-Communication University | Emin Technology Development LLC | United States of America | | 8172006 12/805568 | Sep 30, 2010 Issued |
| Osaka Electro-Communication University | Emin Technology Development LLC | United States of America | | 9131011 13/646268 | Oct 5, 2012 Issued |
| Osaka Electro-Communication University | Emin Technology Development LLC | United States of America | | 9241198 13/548326 | Jul 13, 2012 Issued |
| Osaka Electro-Communication University | Emin Technology Development LLC | Japan | 9546420 14/110743 | 9546420 14/110743 | Apr 18, 2012 Issued |
| Osaka Electro-Communication University | Emin Technology Development LLC | United States of America | | 9487873 14/113085 | Oct 19, 2013 Issued |
| Peking University | Emin Technology Development LLC | China | ZL200880004208.3 | ZL200880004208.3 | Aug 13, 2008 Issued |
| Peking University | Emin Technology Development LLC | United States of America | 8367214 12/523317 | 8367214 12/523317 | Aug 13, 2008 Issued |
| Peking University | Emin Technology Development LLC | United States of America | 8614003 13/738658 | 8614003 13/738658 | Aug 13, 2009 Issued |
| Peking University | Emin Technology Development LLC | United States of America | | 200880030326.5 | Aug 13, 2009 Issued |
| Peking University | Emin Technology Development LLC | United States of America | | 8021572 12/523231 | Aug 13, 2009 Issued |
| Peking University | Emin Technology Development LLC | China | | 8597639 12/523231 | Aug 13, 2009 Issued |
| Peking University | Emin Technology Development LLC | China | | 200880000198.3 | Aug 13, 2008 Full/Issued |
| Peking University | Emin Technology Development LLC | China | 8803880 12/295420 | 8803880 12/295420 | Aug 13, 2008 Issued |
| Peking University | Emin Technology Development LLC | China | 5473096 | 8326713 12/995751 | Dec 2, 2010 Issued |
| Peking University | Emin Technology Development LLC | Japan | 10-1564459 | 2012-542329 | Dec 2, 2010 Issued |
| Peking University | Emin Technology Development LLC | Republic of Korea | 10-1564459 | 10-2012-7017641 | Dec 7, 2009 Issued |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Peking University | Empire Technology Development LLC | United States of America | | 8891857 | 13/955846 | Jul 31, 2013 | Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 8842915 | 13/260109 | Sep 23, 2011 | Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 9661551 | 13/147594 | Aug 3, 2011 | Issued |
| Peking University | Empire Technology Development LLC | China | ZL201080069013.4 | | 201080069013.4 | Jul 8, 2010 | Issued |
| Peking University | Empire Technology Development LLC | Republic of Korea | 10-1450034 | | 10-2013-7003400 | Jul 8, 2010 | Issued |
| Peking University | Empire Technology Development LLC | Japan | 5965394 | | 2013-516954 | Jul 8, 2010 | Issued |
| Peking University | Empire Technology Development LLC | United States of America | | | 15/602,045 | May 22, 2017 | Published |
| Peking University | Empire Technology Development LLC | United States of America | | 8515167 | 12/551093 | Aug 31, 2009 | Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 8433150 | 12/568584 | Sep 28, 2009 | Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 8687908 | 13/853682 | Mar 29, 2013 | Issued |
| Peking University | Empire Technology Development LLC | China | ZL200910139915.X | | 200910139915.X | Jul 10, 2009 | Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 8564533 | 12/567684 | Sep 25, 2009 | Issued |
| Peking University | Empire Technology Development LLC | Japan | 5507679 | | 2012-515330 | May 20, 2010 | Issued |
| Peking University | Empire Technology Development LLC | Republic of Korea | 10-1350526 | | 10-2012-7000676 | May 20, 2010 | Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 8797261 | 14/024015 | Sep 11, 2013 | Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 9081414 | 14/311443 | Jun 23, 2014 | Issued |
| Peking University | Empire Technology Development LLC | Canada | 2,696,910 | | 2,696,910 | Mar 15, 2010 | Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 8437538 | 12/569480 | Sep 29, 2009 | Issued |
| Peking University | Empire Technology Development LLC | China | ZL201080043589.3 | | 201080043589.3 | May 20, 2010 | Issued |
| Peking University | Empire Technology Development LLC | Japan | 5557918 | | 2012-531217 | May 20, 2010 | Issued |
| Peking University | Empire Technology Development LLC | Republic of Korea | 10-1589172 | | 10-2012-7010833 | May 20, 2010 | Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 8934708 | 13/837956 | Mar 15, 2013 | Issued |
| Peking University | Empire Technology Development LLC | European Patent Office | | | 10819821.9 | May 20, 2010 | Published |
| Peking University | Empire Technology Development LLC | Brazil | | | BR1120120069187 | May 20, 2010 | Published |
| Peking University | Empire Technology Development LLC | United States of America | | 8859762 | 13/394764 | Mar 7, 2012 | Issued |
| Peking University | Empire Technology Development LLC | China | ZL201080069665.8 | | 201080069665.8 | Nov 26, 2010 | Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 8995531 | 13/257791 | Sep 20, 2011 | Issued |
| Peking University | Empire Technology Development LLC | Republic of Korea | 10-1436342 | | 10-2013-7005049 | Aug 2, 2010 | Issued |
| Peking University | Empire Technology Development LLC | Japan | 5746766 | | 2013-522066 | Aug 2, 2010 | Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 9268794 | 14/602378 | Jan 22, 2015 | Issued |
| Peking University | Empire Technology Development LLC | European Patent Office | | | 10855508.7 | Aug 2, 2010 | Published |
| Peking University | Empire Technology Development LLC | United States of America | | 9278876 | 13/322335 | Nov 23, 2011 | Issued |
| Peking University | Empire Technology Development LLC | China | ZL201080069254.9 | | 201080069254.9 | Oct 27, 2010 | Issued |
| Peking University | Empire Technology Development LLC | Japan | 5750164 | | 2013-534146 | Oct 27, 2010 | Issued |
| Peking University | Empire Technology Development LLC | European Patent Office | | | 10858830.2 | Oct 27, 2010 | Marked for Impairing |
| Peking University | Empire Technology Development LLC | United States of America | | 9715326 | 13/502011 | Apr 13, 2012 | Issued |
| Peking University | Empire Technology Development LLC | China | ZL201180068426.5 | | 201180068426.5 | Mar 16, 2011 | Issued |
| Peking University | Empire Technology Development LLC | Republic of Korea | 10-1452667 | | 10-2013-7010900 | Mar 16, 2011 | Issued |
| Peking University | Empire Technology Development LLC | Japan | 5852135 | | 2013-549694 | Mar 16, 2011 | Issued |
| Peking University | Empire Technology Development LLC | European Patent Office | | | 11860725.8 | Mar 16, 2011 | Marked for Impairing |
| Peking University | Empire Technology Development LLC | United States of America | | 9546010 | 13/978700 | Jul 8, 2013 | Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 9122631 | 13/290146 | Nov 7, 2011 | Issued |
| Peking University | Empire Technology Development LLC | United States of America | | 9235508 | 14/803074 | Jul 19, 2015 | Issued |
| Peking University | Empire Technology Development LLC | United States of America | | | 15/197,458 | Jun 29, 2016 | Marked for Impairing |
| Peking University | Empire Technology Development LLC | United States of America | | 9411875 | 13/980573 | Jul 18, 2013 | Issued |
| Philtech Inc. | Empire Technology Development LLC | United States of America | | 8178415 | 12/516493 | Oct 20, 2009 | Issued |
| Philtech Inc. | Empire Technology Development LLC | Japan | | | 2006-318530 | Nov 27, 2006 | Published |
| Philtech Inc. | Empire Technology Development LLC | United States of America | | 8766853 | 12/516497 | Oct 20, 2009 | Issued |
| Philtech Inc. | Empire Technology Development LLC | Japan | | | 2006-318531 | Nov 27, 2006 | Published |
| Philtech Inc. | Empire Technology Development LLC | United States of America | | 8766802 | 12/516500 | May 27, 2009 | Issued |
| Philtech Inc. | Empire Technology Development LLC | Japan | | | 2006-318532 | Nov 27, 2006 | Published |
| Philtech Inc. | Empire Technology Development LLC | United States of America | | 8318047 | 12/516705 | Oct 20, 2009 | Issued |
| Philtech Inc. | Empire Technology Development LLC | United States of America | | 8933784 | 12/516643 | Oct 19, 2009 | Issued |
| Philtech Inc. | Empire Technology Development LLC | Japan | | | 2006-320337 | Nov 28, 2006 | Published |
| Philtech Inc. | Empire Technology Development LLC | United States of America | | 8704202 | 12/516715 | Oct 20, 2009 | Issued |
| Philtech Inc. | Empire Technology Development LLC | Japan | | | 2006-320338 | Nov 28, 2006 | Published |
| Philtech Inc. | Empire Technology Development LLC | United States of America | | 8237622 | 12/521244 | Jan 12, 2010 | Issued |
| Philtech Inc. | Empire Technology Development LLC | Japan | | | 2006-354774 | Dec 28, 2006 | Published |
| Philtech Inc. | Empire Technology Development LLC | Japan | | | 2007-155763 | Jun 12, 2007 | Published |
| Philtech Inc. | Empire Technology Development LLC | United States of America | | 8188924 | 12/153661 | May 22, 2008 | Issued |
| Philtech Inc. | Empire Technology Development LLC | United States of America | | 8440487 | 13/404667 | Feb 24, 2012 | Issued |
| Philtech Inc. | Empire Technology Development LLC | Japan | | | 2005-322371 | Nov 7, 2005 | Published |
| Philtech Inc. | Empire Technology Development LLC | United States of America | | 8154456 | 12/153662 | May 22, 2008 | Issued |
| Philtech Inc. | Empire Technology Development LLC | United States of America | | 8477072 | 13/414794 | Mar 8, 2012 | Issued |
| Philtech Inc. | Empire Technology Development LLC | Japan | | | 2005-322372 | Nov 7, 2005 | Published |
| PSG Institutions | Empire Technology Development LLC | United States of America | | | 15/117,998 | Aug 10, 2016 | Published |
| Sastra University | Empire Technology Development LLC | United States of America | | 8971531 | 12/770466 | Apr 29, 2010 | Issued |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Shanghai Zhiyi Information Technology Ltd | Empire Technology Development LLC | United States of America | | 9708580 | 13/885390 | May 14, 2013 | Issued |
| Shanghai Zhiyi Information Technology Ltd | Empire Technology Development LLC | United States of America | | | 14/778,366 | Sep 18, 2015 | Published |
| Shanghai Zhiyi Information Technology Ltd | Empire Technology Development LLC | United States of America | | 9891184 | 14/758421 | Jun 29, 2015 | Issued |
| Shanghai Zhiyi Information Technology Ltd | Empire Technology Development LLC | United States of America | | 9887046 | 14/758210 | Jun 26, 2015 | Issued |
| Shanghai Zhiyi Information Technology Ltd | Empire Technology Development LLC | United States of America | | | 15/507,552 | Feb 28, 2017 | Published |
| Shanghai Zhiyi Information Technology Ltd | Empire Technology Development LLC | United States of America | | | 15/502,640 | Feb 8, 2017 | Marked for Impairing |
| Shibaura Institute of Technology | Empire Technology Development LLC | Japan | 4402150 | | 2008-217167 | Aug 26, 2008 | Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | United States of America | | 8221650 | 12/405764 | Mar 17, 2009 | Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | United States of America | | 8470201 | 13/523019 | Jun 14, 2012 | Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | United States of America | | 8306371 | 12/665435 | Dec 18, 2009 | Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | Japan | 4374064 | | 2008-218289 | Aug 27, 2008 | Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | United States of America | | 7956678 | 12/365404 | Feb 4, 2009 | Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | Japan | 4247307 | | 2008-543811 | Dec 14, 2007 | Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | United States of America | | 7881492 | 12/665601 | Dec 18, 2009 | Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | Japan | 4131874 | | 2008-512075 | Sep 21, 2007 | Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | United States of America | | 7787654 | 12/665308 | Dec 17, 2009 | Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | Japan | 4456663 | | 2009-529454 | Feb 25, 2008 | Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | United States of America | | 8335407 | 12/665635 | Dec 18, 2009 | Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | Japan | 4547447 | | 2008-185635 | Jul 17, 2008 | Issued |
| Shibaura Institute of Technology | Empire Technology Development LLC | United States of America | | 8307424 | 12/354463 | Jan 15, 2009 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-1052147 | | 10-2008-0085539 | Aug 29, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 8308930 | 12/233339 | Sep 18, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 7968935 | 12/197961 | Aug 25, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-1036551 | | 10-2008-0116502 | Nov 21, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Germany | 102008057066 | | 102008057066.4 | Nov 13, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Japan | 5254765 | | 2008-310448 | Dec 5, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | China | ZL200810180594.3 | | 200810180594.3 | Dec 1, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 8350602 | 13/089206 | Apr 18, 2011 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-1045128 | | 10-2008-0075897 | Aug 4, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 8227179 | 12/238306 | Sep 25, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Germany | 102008051159 | | 102008051159.5 | Oct 10, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Japan | 5336140 | | 2008-257967 | Oct 3, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | China | ZL200810172612.3 | | 200810172612.3 | Nov 4, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-1071325 | | 10-2008-0076382 | Aug 5, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 8245393 | 12/234529 | Sep 19, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | | 14/622,092 | Feb 13, 2015 | Marked for Impairing |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-1144401 | | 10-2008-0114587 | Nov 18, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Japan | 5571814 | | 2013-050899 | Dec 5, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 8178787 | 12/198744 | Aug 26, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Japan | 4729095 | | 2008-310521 | Dec 5, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | China | ZL200810180799.1 | | 200810180799.1 | Dec 5, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Japan | 5546424 | | 2010-253555 | Dec 5, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 9596762 | 13/365115 | Feb 2, 2012 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Germany | | | 102008060645.6 | Dec 5, 2008 | Published |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-0975641 | | 10-2008-0076585 | Aug 5, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 8343366 | 12/211006 | Sep 15, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Germany | 102008060644 | | 102008060644.8 | Dec 5, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Japan | 4825863 | | 2008-310488 | Dec 5, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | China | ZL200810182767.5 | | 200810182767.5 | Dec 4, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-1033273 | | 10-2008-0028188 | Mar 27, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 7887736 | 12/234560 | Sep 19, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Japan | 5666085 | | 2008-240313 | Sep 19, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | China | ZL200810161892.8 | | 200810161892.8 | Oct 13, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 8455084 | 12/985581 | Jan 6, 2011 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-1033276 | | 10-2010-0104770 | Mar 27, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Japan | 5766823 | | 2014-001036 | Sep 19, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Germany | | | 102008057346.9 | Nov 14, 2008 | Published |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 8734929 | 12/197754 | Aug 25, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-1075669 | | 10-2008-0121169 | Dec 2, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 8070929 | 12/196092 | Aug 21, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Germany | 102008060290 | | 102008060290.6 | Dec 3, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Japan | 4975005 | | 2008-310600 | Dec 5, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | China | ZL200810182781.5 | | 200810182781.5 | Dec 4, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 8137521 | 12/194361 | Aug 19, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | Republic of Korea | 10-1077291 | | 10-2008-0104524 | Oct 24, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 7814565 | 12/199733 | Aug 27, 2008 | Issued |
| SNU R&DB FOUNDATION | Empire Technology Development LLC | United States of America | | 8021640 | 12/198815 | Aug 26, 2008 | Issued |

| | | | | |
|---|---|---|---|---|
| SNU R&D-B FOUNDATION | Empir Technology Development LLC | Republic of Korea | 10-1172567 | Dec 3, 2008 Issued |
| SNU R&D-B FOUNDATION | Empir Technology Development LLC | 7959842 | 13/210274 | Aug 15, 2011 Issued |
| SNU R&D-B FOUNDATION | Empir Technology Development LLC | 8287069 | 12/210274 | Aug 26, 2010 Issued |
| SNU R&D-B FOUNDATION | Empir Technology Development LLC | | 10-2008-012028 | Aug 26, 2010 Issued |
| SNU R&D-B FOUNDATION | Empir Technology Development LLC | | 10-2008-012028 | Aug 14, 2008 Issued |
| SNU R&D-B FOUNDATION | Empir Technology Development LLC | 8673238 | 12/719024 | Jul 16, 2008 Issued |
| SNU R&D-B FOUNDATION | Empir Technology Development LLC | 8357346 | 10-2008-0103507 | Oct 12, 2008 Issued |
| SNU R&D-B FOUNDATION | Empir Technology Development LLC | | 12/719547 | Dec 2, 2008 Issued |
| SNU R&D-B FOUNDATION | Empir Technology Development LLC | 10-1085276 | 2008-310631 | Dec 2, 2008 Issued |
| SNU R&D-B FOUNDATION | Empir Technology Development LLC | 4790284 | 2008-103157.2 | Dec 2, 2008 Full/Issued |
| Japan | Empir Technology Development LLC | 10-1095096 | 1020080359011.1 | Oct 16, 2008 Issued |
| Republic of Korea | Empir Technology Development LLC | 10-1072622 | 10-2008-0101655 | Dec 3, 2008 Issued |
| Republic of Korea | Empir Technology Development LLC | 10-1049702 | 10-2008-0084827 | Dec 3, 2008 Issued |
| Republic of Korea | Empir Technology Development LLC | 10-1118007 | 10-2008-012028 | Aug 26, 2008 Issued |
| Republic of Korea | Empir Technology Development LLC | | 7913800 | Sep 19, 2008 Issued |
| Republic of Korea | Empir Technology Development LLC | | 12/216401 | Sep 19, 2008 Issued |
| United States of America | Empir Technology Development LLC | | 8232716 13/093065 | Feb 17, 2011 Issued |
| United States of America | Empir Technology Development LLC | | 7937864 12/196194 | Feb 17, 2011 Issued |
| United States of America | Empir Technology Development LLC | | 2008-218018 | Aug 22, 2008 Issued |
| United States of America | Empir Technology Development LLC | 5027100 | 2008-218018 | Aug 22, 2008 Issued |
| United States of America | Empir Technology Development LLC | | 2008-1182508.3 | Aug 22, 2008 Issued |
| China | Empir Technology Development LLC | ZL200810182508.3 | 8113611 12/200647 | Aug 28, 2008 Issued |
| Republic of Korea | Empir Technology Development LLC | 10-1459069 | 8301064 13/164094 | Jul 03, 2012 Issued |
| Japan | Empir Technology Development LLC | 5325653 | 12/196594 | Aug 28, 2008 Issued |
| China | Empir Technology Development LLC | ZL201080066367.3 | 8246638 12/193533 | Aug 28, 2008 Issued |
| Republic of Korea | Empir Technology Development LLC | | 8157986 12/199358 | Aug 28, 2008 Issued |
| United States of America | Empir Technology Development LLC | 7358461 11/965337 | 8366016 13/024657 | Dec 31, 2007 Issued |
| United States of America | Empir Technology Development LLC | | 8153243 12/199790 | Dec 31, 2007 Issued |
| United States of America | Empir Technology Development LLC | | 8043702 12/199568 | Dec 31, 2007 Issued |
| United States of America | Empir Technology Development LLC | 8054866 | 12/197007 | Dec 31, 2007 Issued |
| European Patent Office | Empir Technology Development LLC | 1974487 | 10-2008-0117133 | Apr 13, 2007 Issued |
| United States of America | Empir Technology Development LLC | 4504317 | 2013-307983 | Apr 13, 2007 Issued |
| Japan | Empir Technology Development LLC | 1974487 | 201080066367.3 | Jan 03, 2013 Issued |
| China | Empir Technology Development LLC | | 201080066367.3 | Apr 13, 2007 Issued |
| Republic of Korea | Empir Technology Development LLC | 10-1023004 | 2006-009005 | Apr 13, 2007 Issued |
| Germany | Empir Technology Development LLC | 2L20078000123127.X | 07/702714 | Apr 13, 2007 Issued |
| Japan | Empir Technology Development LLC | 1974487 | 10-2008-7017487 | Jan 17, 2007 Issued |
| United Kingdom | Empir Technology Development LLC | 1974487 | 2008-701487 | Jan 17, 2007 Issued |
| United States of America | Empir Technology Development LLC | 5073327 | 2007800013127.X | Jan 17, 2007 Issued |
| United States of America | Empir Technology Development LLC | | 6020070143289.9 | Jan 17, 2007 Issued |
| India | Empir Technology Development LLC | | 07/702713.6 | Jan 17, 2007 Issued |
| Japan | Empir Technology Development LLC | | 07/702273.4 | Jul 17, 2007 Issued |
| United States of America | Empir Technology Development LLC | | 8183170 12/196671 | Aug 22, 2008 Issued |
| United States of America | Empir Technology Development LLC | | 2009-230658 | Sep 12, 2009 Issued |
| United States of America | Empir Technology Development LLC | | 7399715 12/204591 | Sep 12, 2009 Issued |
| United States of America | Empir Technology Development LLC | | 7893000 13/718364 | Aug 22, 2008 Issued |
| United States of America | Empir Technology Development LLC | | 8862063 13/718364 | Aug 22, 2008 Issued |
| India | Empir Technology Development LLC | | 8670723 12/208329 | Aug 22, 2008 Issued |
| United States of America | Empir Technology Development LLC | | 9014442 12/647316 | Aug 28, 2010 Issued |
| Japan | Empir Technology Development LLC | | 12647316 | Aug 22, 2008 Issued |
| Japan | Empir Technology Development LLC | | 2720/CHE/2009 | Dec 24, 2009 Issued |
| Japan | Empir Technology Development LLC | | 12/228606 | Nov 11, 2009 Full/Issued |
| Japan | Empir Technology Development LLC | 5142366 | 8698785 12/228606 | Nov 11, 2009 Full/Issued |
| United States of America | Empir Technology Development LLC | | 8945642 14/228606 | Aug 22, 2008 Issued |
| United States of America | Empir Technology Development LLC | 5240987 | 2007-283385 | Mar 28, 2014 Issued |
| United States of America | Empir Technology Development LLC | 7976514 | 12/196100 | Oct 31, 2007 Issued |
| United States of America | Empir Technology Development LLC | 9145415 | 12/196240 | Aug 22, 2008 Issued |
| United States of America | Empir Technology Development LLC | 5072097 | 12/157262 | Aug 22, 2008 Issued |
| United States of America | Empir Technology Development LLC | | 2008-010239 | Aug 22, 2008 Issued |
| Japan | Empir Technology Development LLC | 7679042 | 12/182802 | Jan 30, 2008 Issued |
| United States of America | Empir Technology Development LLC | 5376025 | 12/156886 | Jul 18, 2008 Issued |
| United States of America | Empir Technology Development LLC | | 8572170 12/182804 | Aug 21, 2008 Issued |
| Japan | Empir Technology Development LLC | 8606842 | 12/156002 | Aug 22, 2008 Issued |
| Japan | Empir Technology Development LLC | | 2008-153259 | Jun 11, 2008 Full/Issued |

COBB_029511

| Assignor | Assignee | Country | App. No. | Patent No. | Date |
|---|---|---|---|---|---|
| Tokyo Denki University | Empire Technology Development LLC | United States of America | | 8394455 12/175128 | Jul 17, 2008 Issued |
| Tokyo Denki University | Empire Technology Development LLC | United States of America | 5322256 | 7838341 2007/289858 | Nov 7, 2007 Issued |
| Tokyo Denki University | Empire Technology Development LLC | United States of America | | 7838341 12/635300 | Aug 18, 2009 Issued |
| Tokyo Denki University | Empire Technology Development LLC | China | | 7638341 10/2586548 | Apr 5, 2007 Issued |
| Tokyo Denki University | Empire Technology Development LLC | China | | 8279439 12/439441 | Feb 27, 2009 Issued |
| Tokyo Denki University | Empire Technology Development LLC | Japan | 4936477 | 2008-531980 | Jun 11, 2007 Issued |
| Tokyo Denki University | Empire Technology Development LLC | United States of America | 5078364 | 2007/017747 | Jun 11, 2007 Issued |
| Tokyo Denki University | Empire Technology Development LLC | Japan | 5190860 | 8288509 12/524254 | Jul 23, 2007 Issued |
| Tokyo Denki University | Empire Technology Development LLC | Japan | | 8421899 12/725917 | Jan 22, 2007 Issued |
| Tokyo Denki University | Empire Technology Development LLC | Japan | | 8797510 13/866074 | Jan 22, 2007 Issued |
| Tokyo Metropolitan University | Empire Technology Development LLC | Japan | 4368871 | 2007/539917 | Oct 15, 2006 Issued |
| Tokyo Metropolitan University | Empire Technology Development LLC | United States of America | | 8058879 12/089855 | Oct 6, 2006 Issued |
| Tokyo Metropolitan University | Empire Technology Development LLC | United States of America | 2.2/0068003856.2.5 | 2009030503062.5 | Oct 6, 2006 Issued |
| Tokyo Metropolitan University | Empire Technology Development LLC | United States of America | | 05811405.7 | Oct 6, 2006 Issued |
| Tomono Akira | Empire Technology Development LLC | Germany | 1946701 | 10 2008 70112.15 | Nov 28, 2007 Issued |
| Tesro Medical, Inc. | Empire Technology Development LLC | Republic of Korea | 1946701 | 602000638024 | Feb 25, 2010 Issued |
| Tesro Medical, Inc. | Empire Technology Development LLC | Germany | 5157308 | 602000638022 | Feb 25, 2010 Issued |
| Tesro Medical, Inc. | Empire Technology Development LLC | United States of America | | 8338948 12/717060 | Feb 25, 2010 Issued |
| Tesro Medical, Inc. | Empire Technology Development LLC | United States of America | 4713279 | 2009 059476 | Feb 19, 2009 Issued |
| Teng 11 University | Empire Technology Development LLC | China | | 9322196 12/708410 | Feb 18, 2010 Issued |
| Teng 11 University | Empire Technology Development LLC | China | 5185540 | 12/700544 | Feb 5, 2010 Issued |
| Teng 11 University | Empire Technology Development LLC | United States of America | 4597246 | 2009 137885 | Jun 8, 2009 Issued |
| Teng 11 University | Empire Technology Development LLC | United States of America | 8309015 12/999244 | 2009 137885 | Jun 8, 2009 Issued |
| Teng 11 University | Empire Technology Development LLC | Germany | 8209535 | 8507815 13/209883 | Dec 16, 2010 Issued |
| Teng 11 University | Empire Technology Development LLC | Japan | | 7934703 11/806020 | Sep 10, 2007 Issued |
| Teng 11 University | Empire Technology Development LLC | United States of America | | 8735337 13/133143 | Jun 6, 2011 Issued |
| Teng 11 University | Empire Technology Development LLC | United States of America | 5633186 | 2015 137177 | Apr 17, 2014 Issued |
| Teng 11 University | Empire Technology Development LLC | China | 2.2/01800067236.7 | 9290610 14/255731 | Apr 17, 2014 Issued |
| Teng 11 University | Empire Technology Development LLC | China | 2376645 | 8907015 13/713936 | Jun 9, 2011 Issued |
| Teng 11 University | Empire Technology Development LLC | China | 2376645 | 2018062736.7 | Jun 9, 2011 Issued |
| Teng 11 University | Empire Technology Development LLC | China | 2376645 | 108233713.3 | Jun 4, 2010 Issued |
| Teng 11 University | Empire Technology Development LLC | United States of America | 2376645 | 2013 152718 | Jun 4, 2010 Issued |
| Teng 11 University | Empire Technology Development LLC | United States of America | 5703372 | 108523713.3 | Jun 4, 2010 Issued |
| Teng 11 University | Empire Technology Development LLC | Germany | | 602010023 932.2 | Jun 4, 2010 Issued |
| Teng 11 University | Empire Technology Development LLC | Japan | | 108523713.3 | Jun 4, 2010 Issued |
| Teng 11 University | Empire Technology Development LLC | United Kingdom | 2376645 | 2010010226.8 | Jun 4, 2010 Issued |
| Teng 11 University | Empire Technology Development LLC | China | 2376645 | 201010210226886.6 | Jun 4, 2010 Issued |
| Teng 11 University | Empire Technology Development LLC | United States of America | 2.201010247406.3 | 2012102472406.3 | Jul 8, 2010 Issued |
| Teng 11 University | Empire Technology Development LLC | United States of America | | 13/741,242 | Jan 14, 2013 Issued |
| Teng 11 University | Empire Technology Development LLC | China | | 8383323 13/418166 | Jun 21, 2011 Marked for Issuing |
| Teng 11 University | Empire Technology Development LLC | United States of America | 4695535 | 9330855 14/288266 | Feb 23, 2011 Issued |
| Teng 11 University | Empire Technology Development LLC | China | | 8753386 13/470602 | May 27, 2014 Issued |
| Teng 11 University | Empire Technology Development LLC | United States of America | | 8790948 13/376502 | Dec 6, 2011 Issued |
| Teng 11 University | Empire Technology Development LLC | United States of America | 2.201180090829.9 | 8893277 14/208897 | Mar 13, 2014 Issued |
| Teng 11 University | Empire Technology Development LLC | China | 8442868 13/703349 | 9283834 14/267362 | May 1, 2014 Issued |
| Teng 11 University | Empire Technology Development LLC | China | | 9492464 14/127640 | Dec 13, 2013 Issued |
| Teng 11 University | Empire Technology Development LLC | United States of America | 2.201180064572.0 | 9282968 12/751803 | Jun 9, 2013 Issued |
| Teng 11 University | Empire Technology Development LLC | China | 2.201180062712.0 | 201100807103.0 | Mar 31, 2010 Issued |
| Teng 11 University | Empire Technology Development LLC | United States of America | 2.201180062705.0 | 20110807103.0 | Mar 31, 2010 Issued |
| Teng 11 University | Empire Technology Development LLC | China | 2.201180807172.0 | 201180062705.0 | Feb 23, 2011 Issued |
| Teng 11 University | Empire Technology Development LLC | China | 2.201180807012.0 | 201180070712.0 | Feb 23, 2011 Issued |
| Teng 11 University | Empire Technology Development LLC | China | 2.201180090824.9 | 8361323 13/418166 | May 23, 2012 Issued |
| Teng 11 University | Empire Technology Development LLC | European Patent Office | | 201180070712.0 | Feb 23, 2011 Issued |
| Teng 11 University | Empire Technology Development LLC | European Patent Office | | 08856414.1 | Nov 26, 2008 Published |
| University of British Columbia | Empire Technology Development LLC | European Patent Office | 9962121 13/997086 | 14/810.231 | Jul 2, 2013 Issued |
| University of British Columbia | Empire Technology Development LLC | United States of America | 9962121 13/997086 | | Jun 21, 2013 Published |

| Owner | Country | Number | Date / Status |
|---|---|---|---|
| University of British Columbia | | | |
| University of Calcutta | | | |
| Emp'ir Technology Development LLC | United States of America | 8531889 13/704841 | Apr. 27, 2013 Issued |
| Emp'ir Technology Development LLC | United States of America | 8637008 13/458899 | Apr. 22, 2013 Issued |
| Emp'ir Technology Development LLC | United States of America | 9095046 14/288464 | Dec. 1, 2009 Issued |
| Emp'ir Technology Development LLC | United States of America | 8541654 13/775184 | Dec. 1, 2009 Issued |
| Emp'ir Technology Development LLC | China | 10111904 14/829408 | Feb. 23, 2015 Issued |
| Emp'ir Technology Development LLC | United States of America | 108069667/0.0 2018080660 | |
| Emp'ir Technology Development LLC | Germany | 2555799 602010040108.0 | 12/887,761 Dec. 18, 2019 Published |
| Emp'ir Technology Development LLC | Germany | 2555799 108439127 | 12/887,761 Feb. 2, 2018 Published |
| Emp'ir Technology Development LLC | United Kingdom | 2555799 108439127 | 9175826 13/922,967 Mar. 13, 2012 Issued |
| Emp'ir Technology Development LLC | France | 2555799 108439127 | 9288354 13/924,761 Mar. 18, 2013 Issued |
| Emp'ir Technology Development LLC | France | 2555799 2018080521106.6 | 9888312 13/924,761 Apr. 27, 2010 Issued |
| Emp'ir Technology Development LLC | China | 2018080521106.6 | 10-2014-7028428 Mar. 18, 2013 Issued |
| Emp'ir Technology Development LLC | Republic of Korea | 10-1782685 | 10-2014-7028428 Apr. 27, 2010 Issued |
| Emp'ir Technology Development LLC | Republic of Korea | 10-1782685 | 12/978,125 Apr. 27, 2010 Issued |
| Emp'ir Technology Development LLC | United States of America | 2120128097228.4 | 12/628,721 Jan. 18, 2018 Published |
| Emp'ir Technology Development LLC | Brazil | BR112012015810A | 2013069270178.4 Nov. 30, 2010 Marked for Impairing |
| Emp'ir Technology Development LLC | United States of America | 8351602 12/623,437 | 1/928,721 Feb. 22, 2012 Issued |
| Emp'ir Technology Development LLC | United States of America | 8644616 13/757,728 | 2015093313106.6 Jan. 31, 2013 Issued |
| Emp'ir Technology Development LLC | United States of America | 8750610 14/214,209 | Dec. 27, 2013 Issued |
| Emp'ir Technology Development LLC | Japan | 2120180860713.3 5624011 13/575,408 | 2018080671120.3 Aug. 22, 2012 Issued |
| Emp'ir Technology Development LLC | Japan | 2376030 2018080671120.3 | 6020100904001.8 Sep. 2, 2010 Published |
| Emp'ir Technology Development LLC | European Patent Office | 2376030 10802465.3 | 602010090408.9 Sep. 2, 2010 Published |
| Emp'ir Technology Development LLC | Germany | 2376030 10802465.3 | Sep. 2, 2010 Issued |
| Emp'ir Technology Development LLC | France | 2376030 | 9354170 13/379,002 Sep. 2, 2010 Issued |
| Emp'ir Technology Development LLC | United Kingdom | 2376030 | 9002782 13/496,705 Dec. 2, 2011 Issued |
| Emp'ir Technology Development LLC | United States of America | 10-1526514 8640068 13/497,677 | 10802465.3 Nov. 16, 2012 Issued |
| Emp'ir Technology Development LLC | Republic of Korea | 10-1526514 5628631 | 2013-513766 Mar. 16, 2012 Issued |
| Emp'ir Technology Development LLC | Japan | 5726130 | 2013-147915 Nov. 30, 2010 Issued |
| Emp'ir Technology Development LLC | United States of America | 5726130 10-2011-7019972 | 10-2011-7019972 Mar. 3, 2011 Issued |
| Emp'ir Technology Development LLC | United States of America | 10-1534121 | 9390213 14/210,910 Jun. 30, 2011 Issued |
| Emp'ir Technology Development LLC | United States of America | | 0019/KOL/2011 Mar. 17, 2011 Published |
| Emp'ir Technology Development LLC | India | | 9068939 13/703815 Jan. 7, 2011 Published |
| Emp'ir Technology Development LLC | India | 2120128009687.6 | 8638542 13/511968 Apr. 24, 2012 Published |
| Emp'ir Technology Development LLC | China | 2120128009687.6 | 8982344 14/214869 May 4, 2013 Published |
| Emp'ir Technology Development LLC | China | 2012369910 | 9897343 14/364574 Apr. 24, 2012 Published |
| Emp'ir Technology Development LLC | Australia | 2016202162 | 9133450 13/991065 Aug. 7, 2012 Issued |
| Emp'ir Technology Development LLC | Australia | 2016202162 | 0754/KOL/2012 Aug. 7, 2012 Issued |
| Emp'ir Technology Development LLC | Australia | 9429210 13/984721 | 2016202162 Jul. 19, 2013 Issued |
| Emp'ir Technology Development LLC | United States of America | 9493763 14/413635 | 2016202162 Jan. 8, 2015 Issued |
| Emp'ir Technology Development LLC | United States of America | 9715314 14/709354 | 13/984721 Jan. 8, 2015 Issued |
| Emp'ir Technology Development LLC | India | 9322013 14/452790 | 0754/KOL/2012 Jul. 8, 2013 Issued |
| Emp'ir Technology Development LLC | United States of America | 9790523 14/425099 | 2013080760.8 Jul. 8, 2013 Published |
| Emp'ir Technology Development LLC | China | 2120138007604.8 | 2013080765662.8 Aug. 22, 2013 Published |
| Emp'ir Technology Development LLC | China | 2120141042014.4 | 10-2011-7002253 Aug. 22, 2013 Issued |
| Emp'ir Technology Development LLC | United States of America | 9577260 14/709554 | 14/709,808 Mar. 20, 2015 Published |
| Emp'ir Technology Development LLC | United States of America | 2014103926448.2 | 14/765,387 Aug. 13, 2014 Issued |
| Emp'ir Technology Development LLC | United States of America | 2013080788244.8 | Aug. 8, 2014 Published |
| Emp'ir Technology Development LLC | United States of America | 9748358 14/902680 | Aug. 8, 2014 Issued |
| Emp'ir Technology Development LLC | United States of America | 9748358 14/902680 | Aug. 29, 2013 Published |
| Emp'ir Technology Development LLC | United States of America | 2013080783448 | Dec. 31, 2015 Issued |
| Emp'ir Technology Development LLC | United States of America | 2013080783448 | Dec. 31, 2015 Issued |
| Emp'ir Technology Development LLC | United States of America | 2013080783448 | Aug. 29, 2013 Published |

PATENT
REEL: 048373 FRAME: 0422

COBB_029513

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| University of Calcutta | Empire Technology Development LLC | China | ZL201410410702.7 | | 201410410702.7 | Aug 20, 2014 | Issued |
| University of Calcutta | Empire Technology Development LLC | India | | | 0962/KOL/2013 | Aug 20, 2013 | Published |
| University of Calcutta | Empire Technology Development LLC | United States of America | | | 15/658,027 | Jul 24, 2017 | Published |
| University of Calcutta | Empire Technology Development LLC | United States of America | | 9726596 | 14/539790 | Nov 12, 2014 | Issued |
| University of Calcutta | Empire Technology Development LLC | United States of America | | 9759668 | 14/910809 | Feb 8, 2016 | Issued |
| University of Calcutta | Empire Technology Development LLC | United States of America | | 9975773 | 14/547311 | Nov 19, 2014 | Issued |
| University of Calcutta | Empire Technology Development LLC | India | | | 0151/KOL/2014 | Feb 5, 2014 | Published |
| University of Calcutta | Empire Technology Development LLC | United States of America | | 9222216 | 14/681849 | Apr 8, 2015 | Issued |
| University of Calcutta | Empire Technology Development LLC | India | | | 0445/KOL/2014 | Apr 9, 2014 | Published |
| University of Hyderabad | Empire Technology Development LLC | United States of America | | 8437588 | 12/754916 | Apr 6, 2010 | Issued |
| University of Manitoba | Empire Technology Development LLC | Japan | 6006328 | | 2014-541491 | Nov 24, 2011 | Issued |
| University of Manitoba | Empire Technology Development LLC | Republic of Korea | 10-1686498 | | 10-2014-7017353 | Nov 24, 2011 | Issued |
| University of Manitoba | Empire Technology Development LLC | United States of America | | 9483888 | 14/394679 | Oct 15, 2014 | Issued |
| University of Manitoba | Empire Technology Development LLC | United States of America | | 8866087 | 13/977893 | Jul 1, 2013 | Issued |
| University of Manitoba | Empire Technology Development LLC | United States of America | | 9435901 | 14/319740 | Jun 30, 2014 | Issued |
| University of Manitoba | Empire Technology Development LLC | Republic of Korea | 10-1766952 | | 10-2014-7028156 | May 2, 2012 | Issued |
| University of Ottawa | Empire Technology Development LLC | United States of America | | 8507605 | 13/033547 | Feb 23, 2011 | Issued |
| University of Ottawa | Empire Technology Development LLC | United States of America | | 9051496 | 13/262886 | Oct 4, 2011 | Issued |
| University of Ottawa | Empire Technology Development LLC | United States of America | | 8704005 | 13/979589 | Jul 12, 2013 | Issued |
| University of Ottawa | Empire Technology Development LLC | China | ZL201180064118.5 | | 201180064118.5 | Mar 17, 2011 | Issued |
| University of Ottawa | Empire Technology Development LLC | European Patent Office | 2686367 | | 11861093.0 | Mar 17, 2011 | Issued |
| University of Ottawa | Empire Technology Development LLC | Germany | 2686367 | | 602011024189.3 | Mar 17, 2011 | Issued |
| University of Ottawa | Empire Technology Development LLC | France | 2686367 | | 11861093.0 | Mar 17, 2011 | Issued |
| University of Ottawa | Empire Technology Development LLC | United Kingdom | 2686367 | | 11861093.0 | Mar 17, 2011 | Issued |
| University of Ottawa | Empire Technology Development LLC | United States of America | | 9250280 | 14/357770 | May 13, 2014 | Issued |
| University of Ottawa | Empire Technology Development LLC | Germany | 112013007199 | | 112013007199.1 | Jun 26, 2013 | Issued |
| University of Ottawa | Empire Technology Development LLC | United States of America | | 9813931 | 14/446155 | Jul 29, 2014 | Issued |
| University of Ottawa | Empire Technology Development LLC | United States of America | | 9723490 | 14/335580 | Jul 18, 2014 | Issued |
| University of Ottawa | Empire Technology Development LLC | United States of America | | 10037222 | 15/023694 | Mar 22, 2016 | Issued |
| University of Ottawa | Empire Technology Development LLC | China | | | 201380079813.8 | Sep 24, 2013 | Published |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8004793 | 12/200737 | Aug 28, 2008 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8223457 | 13/185270 | Jul 18, 2011 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 7655850 | 12/198842 | Aug 26, 2008 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8368990 | 12/545678 | Aug 21, 2009 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8681411 | 13/758115 | Feb 4, 2013 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8368047 | 12/606880 | Oct 27, 2009 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Japan | 5903383 | | 2012-535137 | Oct 22, 2010 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8809834 | 12/498228 | Jul 6, 2009 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Japan | 5374643 | | 2012-514896 | Jul 5, 2010 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 9397249 | 14/322695 | Jul 2, 2014 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | European Patent Office | | | 10797264.8 | Jul 5, 2010 | Published |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8748862 | 12/498265 | Jul 6, 2009 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8367925 | 12/493800 | Jun 29, 2009 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8373153 | 12/472168 | May 26, 2009 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Republic of Korea | 10-1355983 | | 10-2011-7030713 | May 26, 2010 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Japan | 5984885 | | 2014-167511 | Aug 20, 2014 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Germany | | | 112010002092.2 | May 26, 2010 | Published |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8227793 | 12/498204 | Jul 6, 2009 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8802481 | 13/485241 | May 31, 2012 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8058641 | 12/620602 | Nov 18, 2009 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8524517 | 13/279945 | Oct 24, 2011 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Republic of Korea | 10-1259328 | | 10-2012-7009054 | Nov 17, 2010 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8063396 | 12/432967 | Apr 30, 2009 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Japan | 5744845 | | 2012-508397 | Apr 27, 2010 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | China | ZL201080028853.6 | | 201080028853.6 | Apr 27, 2010 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Germany | | | 112010001867.7 | Apr 27, 2010 | Marked for Impairing |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8395141 | 12/498257 | Jul 6, 2009 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8247881 | 12/430447 | Apr 27, 2009 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Republic of Korea | 10-1322364 | | 10-2011-7028107 | Apr 27, 2010 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8264224 | 12/606852 | Oct 27, 2009 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | European Patent Office | | | 10827017.4 | Oct 22, 2010 | Marked for Impairing |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 7889107 | 12/482997 | Jun 11, 2009 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Republic of Korea | 10-1282236 | | 10-2012-7000732 | Jun 11, 2010 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Germany | | | 112010002430.8 | Jun 11, 2010 | Marked for Impairing |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8558257 | 12/625314 | Nov 24, 2009 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | Republic of Korea | 10-1383991 | | 10-2012-7009053 | Nov 19, 2010 | Issued |
| University of Seoul Industry Cooperation Foundation | Empire Technology Development LLC | United States of America | | 8704248 | 14/023926 | Sep 11, 2013 | Issued |

| Assignor | Assignee | Country | Number | Date |
|---|---|---|---|---|
| University of Seoul Industry Cooperation Foundation | Empir Technology Development LLC | Republic of Korea | 5317669 | Feb 5, 2014 Issued |
| University of Seoul Industry Cooperation Foundation | Empir Technology Development LLC | Republic of Korea | | |
| University of Seoul Industry Cooperation Foundation | Empir Technology Development LLC | United States of America | | |
| University of Seoul Industry Cooperation Foundation | Empir Technology Development LLC | United States of America | | |
| University of Seoul Industry Cooperation Foundation | Empir Technology Development LLC | United States of America | | |
| University of Seoul Industry Cooperation Foundation | Empir Technology Development LLC | United States of America | | |
| University of Seoul Industry Cooperation Foundation | Empir Technology Development LLC | Japanese Patent Office | | |
| University of Seoul Industry Cooperation Foundation | Empir Technology Development LLC | United States of America | | |
| University of Seoul Industry Cooperation Foundation | Empir Technology Development LLC | United States of America | | |
| University of Southern California | Empir Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empir Technology Development LLC | Germany | | |
| University of Texas at Austin | Empir Technology Development LLC | United Kingdom | | |
| University of Texas at Austin | Empir Technology Development LLC | France | | |
| University of Texas at Austin | Empir Technology Development LLC | European Patent Office | | |
| University of Texas at Austin | Empir Technology Development LLC | European Patent Office | | |
| University of Texas at Austin | Empir Technology Development LLC | China | | |
| University of Texas at Austin | Empir Technology Development LLC | Republic of Korea | | |
| University of Texas at Austin | Empir Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empir Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empir Technology Development LLC | Japan | | |
| University of Texas at Austin | Empir Technology Development LLC | Japan | | |
| University of Texas at Austin | Empir Technology Development LLC | Republic of Korea | | |
| University of Texas at Austin | Empir Technology Development LLC | Japan | | |
| University of Texas at Austin | Empir Technology Development LLC | Republic of Korea | | |
| University of Texas at Austin | Empir Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empir Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empir Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empir Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empir Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empir Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empir Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empir Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empir Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empir Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empir Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empir Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empir Technology Development LLC | Japan | | |
| University of Texas at Austin | Empir Technology Development LLC | Japan | | |
| University of Texas at Austin | Empir Technology Development LLC | Japan | | |
| University of Texas at Austin | Empir Technology Development LLC | Australia | | |
| University of Texas at Austin | Empir Technology Development LLC | Japan | | |
| University of Texas at Austin | Empir Technology Development LLC | Japan | | |
| University of Texas at Austin | Empir Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empir Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empir Technology Development LLC | European Patent Office | | |
| University of Texas at Austin | Empir Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empir Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empir Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empir Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empir Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empir Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empir Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empir Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empir Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empir Technology Development LLC | United States of America | | |
| University of Texas at Austin | Empir Technology Development LLC | United States of America | | |
| Virginia Tech Intellectual Properties Inc. | Empir Technology Development LLC | United States of America | | |
| Virginia Tech Intellectual Properties Inc. | Empir Technology Development LLC | United States of America | | |
| VIT University | Empir Technology Development LLC | China | | |
| Washington State University | Empir Technology Development LLC | China | | |
| Washington State University | Empir Technology Development LLC | China | | |
| Washington State University | Empir Technology Development LLC | United States of America | | |
| Washington State University | Empir Technology Development LLC | United States of America | | |
| Washington State University | Empir Technology Development LLC | United States of America | | |
| Washington State University | Empir Technology Development LLC | United States of America | | |
| Wisconsin Alumni Research Foundation, Yonsei University | Empir Technology Development LLC | China | | |

**PATENT**
**REEL: 048373 FRAME: 0424**

COBB_029515

| Assignor | Assignee | Country | Number | Number | Date |
|---|---|---|---|---|---|
| Washington State University | Empire Technology Development LLC | United States of America | | 9865870 14712359 | Nov 26, 2013 Issued |
| Washington State University | Empire Technology Development LLC | United States of America | 2719003 | 12790027.3 | Jun 2, 2012 Issued |
| Washington State University | Empire Technology Development LLC | Republic of Korea | 10-1708261 | | Jun 2, 2012 Issued |
| Washington State University | Empire Technology Development LLC | European Patent Office | 2719003 | 10-2013-7002256 | Jun 2, 2012 Issued |
| Washington State University | Empire Technology Development LLC | Germany | 2719003 | 602012034789.9 | Jun 2, 2012 Issued |
| Washington State University | Empire Technology Development LLC | France | 2719003 | 12790027.3 | Jun 2, 2012 Issued |
| Washington State University | Empire Technology Development LLC | United Kingdom | 2719003 | 12790027.3 | Jun 2, 2012 Issued |
| Washington State University | Empire Technology Development LLC | United States of America | | 14762601 | Jul 2, 2015 Issued |
| Washington State University | Empire Technology Development LLC | United States of America | 9493885 13/576000 | | Jul 22, 2015 Issued |
| Washington State University | Empire Technology Development LLC | United States of America | 2534720 | 11742898.7 | Aug 20, 2012 Issued |
| Washington State University Research Foundation | Empire Technology Development LLC | European Patent Office | 2534720 | 60201104115.9 | Feb 11, 2011 Issued |
| Washington State University Research Foundation | Empire Technology Development LLC | Germany | 2534720 | 11742898.7 | Feb 11, 2011 Issued |
| Washington State University Research Foundation | Empire Technology Development LLC | France | 2534720 | 11742898.7 | Feb 11, 2011 Issued |
| Washington State University Research Foundation | Empire Technology Development LLC | United Kingdom | 2534720 | 11742898.7 | Feb 11, 2011 Issued |
| Washington State University Research Foundation | Empire Technology Development LLC | China | | 20118008938.2 | Feb 11, 2011 Published |
| Washington State University Research Foundation | Empire Technology Development LLC | United States of America | | 1,292,397 | Oct 4, 2016 Marked for Impairing |
| West Bengal University of Technology | Empire Technology Development LLC | Japan | 872224.1 | 13/636027 | Sep 10, 2012 Issued |
| West Bengal University of Technology | Empire Technology Development LLC | United States of America | | 2014-506627 | May 9, 2012 Issued |
| West Bengal University of Technology | Empire Technology Development LLC | United States of America | 5888480 | 9614259 14/223917 | Mar 24, 2014 Issued |
| West Bengal University of Technology | Empire Technology Development LLC | United States of America | | 9715341 14/778438 | Sep 18, 2015 Issued |
| West Bengal University of Technology | Empire Technology Development LLC | United States of America | | 9575347 14/889642 | Dec 16, 2015 Issued |
| West Bengal University of Technology | Empire Technology Development LLC | United States of America | | 9724213 14/643867 | May 19, 2015 Issued |
| West Bengal University of Technology | Empire Technology Development LLC | United States of America | | 14/761,268 | Jul 15, 2015 Marked for Impairing |
| West Bengal University of Technology | Empire Technology Development LLC | United States of America | | 9280324 13/810735 | Mar 12, 2013 Issued |
| West Bengal University of Technology | Empire Technology Development LLC | United States of America | | 9598642 14/982431 | Dec 23, 2015 Issued |
| West Bengal University of Technology | Empire Technology Development LLC | China | 852448.1 | 13/721316 | Nov 28, 2011 Issued |
| West Bengal University of Technology | Empire Technology Development LLC | India | | 28318006284677 | Nov 3, 2011 Published |
| West Bengal University of Technology | Empire Technology Development LLC | European Patent Office | | 0863090420.0 | Aug 5, 2010 Published |
| West Bengal University of Technology | Empire Technology Development LLC | Japan | 9539384 13/126109 | 10855359.0 | Nov 9, 2010 Marked for Impairing |
| West Bengal University of Technology | Empire Technology Development LLC | United States of America | | 0059/9662,2010 | Apr 26, 2011 Issued |
| West Bengal University of Technology | Empire Technology Development LLC | United States of America | | 13/081,148 | Jul 13, 2010 Published |
| Empire Technology Development LLC | | Japan | 8398854 13/388767 | 2014-514137 | Feb 13, 2013 Published |
| Empire Technology Development LLC | | Japan | 5759417 | 07659662,2011 | Dec 23, 2014 Issued |
| Empire Technology Development LLC | | United States of America | | 8749320 13/268065 | Jun 16, 2015 Published |
| Empire Technology Development LLC | | Republic of Korea | 10-1624430 | 10-2014-7008641 | Aug 23, 2012 Issued |
| Empire Technology Development LLC | | Japan | 5938103 | 2014-534098 | Oct 28, 2011 Issued |
| Empire Technology Development LLC | | China | | 20118007412.3.X | Oct 28, 2011 Issued |
| Empire Technology Development LLC | | European Patent Office | | 20118007412.3.X | May 8, 2013 Issued |
| Empire Technology Development LLC | | Japan | 5860972 | 2014-541502 | Nov 2, 2011 Issued |
| X'ian Jiaotong University | Empire Technology Development LLC | United States of America | | 14/410,529 | Nov 28, 2011 Issued |
| X'ian Jiaotong University | Empire Technology Development LLC | China | 9774004 | 15/555,893 | Aug 8, 2016 Marked for Impairing |
| X'ian Jiaotong University | Empire Technology Development LLC | United States of America | | 20118007466.5.X | Sep 5, 2017 Allowed |
| X'ian Jiaotong University | Empire Technology Development LLC | United States of America | | 15/318,887 | Mar 11, 2015 Published |
| X'ian Jiaotong University | Empire Technology Development LLC | United States of America | | 15/117,395 | Oct 15, 2016 Published |
| X'ian Jiaotong University | Empire Technology Development LLC | United States of America | | 14/410,529 | Dec 22, 2014 Marked for Impairing |
| X'ian Jiaotong University | Empire Technology Development LLC | United States of America | | 14/761,544 | Jul 16, 2015 Marked for Impairing |
| X'nova Hong Kong Limited | Empire Technology Development LLC | United States of America | | 15/012,331 | Apr 27, 2016 Marked for Impairing |
| X'nova Hong Kong Limited | Empire Technology Development LLC | United States of America | | 15/012,331 | Jul 31, 2015 Marked for Impairing |
| X'nova Hong Kong Limited | Empire Technology Development LLC | PCT | | PCT/CN2016/085713 | |
| X'nova Hong Kong Limited | Empire Technology Development LLC | PCT | | PCT/CN2016/082176 | May 16, 2016 Marked for Impairing |

PATENT
REEL: 048373 FRAME: 0425
COBB_029516